# United States Bankruptcy Court

### District of Delaware

In re: Tiro Industries, LLC

Case No. 04-12939 (PJW)

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A,B,D,E,F,I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D,E, and F to determine the total amount of the debtor's liabilities.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | |
| --- | --- | --- | --- | --- | --- |
| | | | ASSETS | LIABILITIES | OTHER |
| A - Real Property | Yes | 1 | $0.00 | | |
| B - Personal Property | Yes | 14 | $20,042,463.69 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | $18,656,145.07 | |
| E - Creditors Holding Unsecured Priority Claims | Yes | 3 | | $137,866.09 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 42 | | $15,233,515.58 | |
| G - Executory Contracts and Unexpired Leases | Yes | | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | |
| Total Number of Sheets of ALL Schedules ➤ | | 64 | | | |
| Total Assets ➤ | | | $20,042,463.69 | | |
| Total Liabilities ➤ | | | | $34,027,526.74 | |

## Note to Schedule "B"

The Assets listed on Schedule "B" are reflected at net book value. The Debtor has not retained an appraiser to obtain market values for its inventory, fixed assets and intangible assets. The Debtor does not represent that its Deposits, Accounts Receivable, Other Liquidated and Unliquidated Debts, and Prepaid Expenses are properly valued and represent future collections or services to be provided.

## Note to Schedule "E"

### Wages

As of the Petition Date, certain employees were owed (i) wages, salaries and compensation, (ii) employee medical, workers' compensation and similar benefits, and (iii) reimbursable employee expenses. Pursuant to the *Debtors' Motion for an Order Authorizing Them to (I) Pay Prepetition (A) Employee Obligations and Deductions, Including Wages, Salaries, Benefits and Reimbursable Business Expenses and (B) Premiums Related to Debtors' Workers' Compensation Program; and (II) Authorizing Financial Institutions to Honor and Process Checks and Transfers Related to Such Relief*, the Debtors were Authorized to Pay the Priority Wages. Thus, although the Priority Wages were outstanding as of the Petition Date, the outstanding amount per employee is not listed.

### Taxes

Schedule "E" contains the Debtor's best estimate of all of the claims against the Debtors' estates held by governmental and quasi-governmental entities. The Debtor has not determined whether, and to what extent, any of the creditors identified on Schedule "E" are entitled to priority under Section 507 of the Bankruptcy Code. The Debtors reserve the right to assert that claims identified on Schedule "E" are not claims of governmental entities and/or that such claims are not entitled to priority. Additionally, the Debtors have used its best efforts in identifying claims held by governmental and quasi-governmental entities, but may have not properly reclassified all of the tax liabilities. The Debtors are conducting an ongoing analysis of its tax liabilities and reserves the right to amend this schedule.

### Accrued Vacation

We have listed at Schedule "E" vacation pay earned by employees through the Petition Date. The amount earned within 90 days-prior to the filing is categorized as Priority, with the remainder categorized as Non-Priority. Note that in conjunction with a Postpetition sale of certain assets of the Debtors, all accrued vacation was paid. These payments were made pursuant to court authorization.

Note to Schedule "G"

While reasonable efforts have been made to ensure the accuracy of the Schedule of Executory Contracts, inadvertent errors or omissions may have occurred. The Debtors do not make, and specifically disclaims, any representation or warranty as to the completeness or accuracy of the information set forth herein, or the validity or enforceability of any contracts, agreement, or documents listed herein. The Debtors hereby reserve the right to dispute the validity, status, characterization or enforceability of any contracts, agreements or leases set forth herein and to amend or supplement this Schedule.

Certain of the contracts, agreements and leases listed on Schedule "G" may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed herein. The real property leases listed on Schedule "G", if any, may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule "G." Certain of the Debtors' executory agreements may not have been memorialized and could be subject to dispute. Schedule "G" does not include all purchase orders.

## SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor holds no interest in real property, write "None" under Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G-Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C-Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|
| None | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| **TOTAL** | | 0.00 | 0.00 |

DOCS_DE:102654.1

In re:  Tiro Industries, LLC                                    Case No. 04-12939 (PJW)

# SCHEDULE B-PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.

Do not list interest in executory contracts and unexpired leases on this schedule.  List them in Schedule G-Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 1.   Cash on hand. | × | | |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | U.S. Bank, 101 East Fifth Street, St. Paul, MN  55101<br><br>Operating Account No. 104774014112 – Balance as of Petition Date $42,244.48<br><br>Collateral Account No. 104757811492 – Balance as of Petition Date $104,465.68<br><br>Payroll Account No. 104774014120 – Balance as of Petition Date $520,312.00<br><br>Benefits Account No. 104774014138 – Balance as of Petition Date $0.00<br><br>Accounts Payable Account No. 130103009747 – Balance as of Petition Date $900.00 | $667,922.16 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | | Hillcrest Development, 2424 Kennedy Street NE, Minneapolis, MN  55413 – Amount of Deposit $25,000<br><br>JLT Group, Inc., 10 River Park Plaza, Suite 800, St. Paul, MN  55107 – Amount of Deposit $1,200,000 | $1,225,000.00 |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | × | | |

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 5    Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | × | | |
| 6.    Wearing apparel. | × | | |
| 7.    Furs and jewelry. | × | | |
| 8.    Firearms and sports, photographic, and other hobby equipment. | × | | |
| 9.    Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | × | | |
| 10.   Annuities. Itemize and name each issuer. | × | | |
| 11.   Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Itemize. | × | | |
| 12.   Stock and interests in incorporated and unincorporated businesses. Itemize. | | 100% Ownership of the Stock of Nadeon, LLC | Unknown |
| 13.   Interests in partnerships or joint ventures. Itemize. | × | | |
| 14.   Government and corporate bonds and other negotiable and non-negotiable instruments. | × | | |
| 15.   Accounts receivable. | | Trade Receivables and other receivables | 3,903,621.84 |
| 16   Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | × | | |
| 17.   Other liquidated debts owing debtor including tax refunds. Give particulars. | × | | |
| 18.   Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule of Real Property. | × | | |
| 19.   Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | × | | |
| 20.   Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Deferred financing costs, net; Loan fees, net; Other intangible assets, net; and Goodwill, net | Unliquidated |

2

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 21. Patents, copyrights, and other intellectual property. Give particulars. | | See Attachment 21 | Unliquidated |
| 22. Licenses, franchises, and other general intangibles. Give particulars. | × | | |
| 23. Automobiles, trucks, trailers, and other vehicles and accessories. | | 1985 Ford 6x4 (Vin No. 1FDYU90L3FUA12897 – Net Book Value $0.00<br><br>1988 GMC/Chevy C Series 4x2 Vin No.1GDJ7D1B3JV514142 – Net Book Value $0.00<br><br>1982 5500 GAL Transport Vin No. 10BCR5219CF006290 – Net Book Value $0.00<br><br>1988 45' Trailmobil Vin No. 1PT011AJ5J9011731 – Net Book Value $0.00<br><br>2003 Ford Explorer Sport Trac Vin No. 1FMZU77E13UB40539 – Net Book Value $23,699.10 | 23,699.10 |
| 24. Boats, motors, and accessories. | × | | |
| 25. Aircraft and accessories. | × | | |
| 26. Office equipment, furnishings, and supplies. | | Net Book Value. Because of the voluminous nature of the list of office equipment, furnishings and supplies it is not attached to this Schedule B. The list is available from the Debtor's counsel upon request. | 160,365.71 |
| 27. Machinery, fixtures, equipment, and supplies used in business. | | Net Book Value and includes leasehold improvements of $414,693.71. Because of the voluminous nature of the list of machinery, fixture, equipment, and supplies it is not attached to this Schedule B. This list is available from the Debtor's counsel upon request. | 6,415,578.09 |
| 28. Inventory. | | Net Book Value. Because of the voluminous nature of the inventory list it is not attached to this Schedule B. The list is available from the Debtor's counsel upon request. | 7,646,276.79 |
| 29. Animals. | × | | |

3

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| 30. Crops-growing or harvested. Give particulars. | × | | |
| 31. Farming equipment and implements. | × | | |
| 32. Farm supplies, chemicals, and feed. | × | | |
| 33. Other personal property of any kind not already listed. Itemize. | × | | |
| **TOTAL:** | | | **$20,042,463.69** |

{563347:}
DOCS_DE:102655.1

**ATTACHMENT 21**

Patent Status Report for TIRO INDUSTRIES, INC.

| Docket Number | Status | Country | Application No. | Filing Date | Patent Number | Issue Date |
|---|---|---|---|---|---|---|
| 01744.0042US01 | Issued | United States | 08/969492 | 11/13/1997 | 5993792 | 11/30/1999 |

Title: SYSTEM FOR CUSTOMIZED HAIR PRODUCTS CONTAINING SURFATANTS

Atty 1: CBG - CHARLES E. GOLLA
Atty 2:
NEXT ACTION DUE:
PUB DATE:              PUB #:

| 01744.0042USC1 | Issued | United States | 09/304246 | 05/03/1999 | 5972322 | 10/26/1999 |

Title: SYSTEM FOR CUSOMIZED HAIR PRODUCTS

Atty 1: CBG - CHARLES E. GOLLA
Atty 2:
NEXT ACTION DUE: Tax 7.5   04/26/2007
PUB DATE:              PUB #:

Trademark Status Report for TIRO INDUSTRIES, INC.

| Docket Number | Status | Application No. | App. Date | Reg. Number | Reg. Date | Exp. Date | Renewal Due |
|---|---|---|---|---|---|---|---|
| 01744.0003CA01 | Registered | 566832 | 07/28/1986 | 373717 | 09/28/1990 | 09/28/2005 | 09/28/2005 |
| Country: Canada | | | | | | | |
| Mark: SEASOAPENTS & DESIGN | | | | | | | |
| Class: | | | | | | | |
| NEXT ACTION DUE: Next Renewal | | 09/28/2005 | | | | | |
| | | | | | | | |
| 01744.0003GB01 | Registered | 1272075 | 07/25/1986 | 1272075 | 04/28/1986 | 07/25/2007 | 07/25/2007 |
| Country: Great Britain | | | | | | | |
| Mark: SEA SOAPENTS & DESIGN | | | | | | | |
| Class: 3 | | | | | | | |
| NEXT ACTION DUE: Next Renewal | | 07/25/2007 | | | | | |
| | | | | | | | |
| 01744.0003US01 | Registered | 73/595772 | 04/28/1986 | 1424520 | 01/13/1987 | 01/13/2007 | 01/13/2007 |
| Country: United States | | | | | | | |
| Mark: SEA SOAPENTS & DESIGN | | | | | | | |
| Class: IN  3 | | | | | | | |
| NEXT ACTION DUE: Section 8&9 reminder 01/13/2006 | | | | | | | |
| | | | | | | | |
| 01744.0004US01 | Registered | 73/501519 | 09/28/1984 | 1354826 | 08/20/1985 | 08/20/2005 | 08/20/2005 |
| Country: United States | | | | | | | |
| Mark: SUNRANE | | | | | | | |
| Class: IN  1 | | | | | | | |
| NEXT ACTION DUE: Next Renewal | | 08/20/2005 | | | | | |
| | | | | | | | |
| 01744.0005US01 | Registered | 73/711468 | 02/16/1988 | 1511435 | 11/08/1988 | 11/08/2008 | 11/08/2008 |
| Country: United States | | | | | | | |
| Mark: PROTEOGLUCOSEAL | | | | | | | |
| Class: 3 | | | | | | | |
| NEXT ACTION DUE: Section 8&9 reminder 11/08/2007 | | | | | | | |
| | | | | | | | |
| 01744.0005US02 | Registered | 74/675160 | 05/16/1995 | 2009650 | 10/22/1996 | 10/22/2006 | 10/22/2006 |
| Country: United States | | | | | | | |
| Mark: PROTEOGLUCOSEAL | | | | | | | |
| Class: 3 | | | | | | | |
| NEXT ACTION DUE: Section 8&9 reminder 10/22/2005 | | | | | | | |

PCMASTER REPORTER

Trademark Status Report for TIRO INDUSTRIES, INC.

| Docket Number | Status | Application No. | App. Date | Reg. Number | Reg. Date | Exp. Date | Renewal Due |
|---|---|---|---|---|---|---|---|
| 01744.0006US01 | Registered | 73/712187 | 02/09/1988 | 1521448 | 01/24/1989 | 01/24/2009 | 01/24/2009 |

Country: United States
Mark: MANE TREATMENT
Class: 3
NEXT ACTION DUE: Section 8&9 reminder 01/24/2008

| 01744.0011CA01 | Registered | 655811 | 04/19/1990 | 425470 | 03/25/1994 | 03/25/2009 | 03/25/2009 |

Country: Canada
Mark: M DESIGN
Class:
NEXT ACTION DUE: Next Renewal 03/25/2009

| 01744.0011US01 | Registered | 73/709966 | 02/08/1988 | 1510612 | 11/01/1988 | 11/01/2008 | 11/01/2008 |

Country: United States
Mark: M
Class: 3
NEXT ACTION DUE: Section 8&9 reminder 11/01/2007

| 01744.0016US01 | Registered | 74/023138 | 01/26/1990 | 1626572 | 12/11/1990 | 12/11/2010 | 12/11/2010 |

Country: United States
Mark: CITRASEAL
Class: IN  3
NEXT ACTION DUE: Section 8&9 reminder 12/11/2009

| 01744.0017US01 | Registered | 74/053695 | 04/27/1990 | 1865132 | 11/29/1994 | 11/29/2014 | 11/29/2014 |

Country: United States
Mark: CITRA GLAZE
Class: IN  3
NEXT ACTION DUE: Section 8&9 reminder 11/29/2013

| 01744.0021US01 | Registered | 74/054585 | 04/27/1990 | 1799908 | 10/19/1993 | 10/19/2013 | 10/19/2013 |

Country: United States
Mark: CITRICE
Class: IN  3
NEXT ACTION DUE: Section 8&9 reminder 10/19/2012

Trademark Status Report for TIRO INDUSTRIES, INC.

| Docket Number | Status | Application No. | App. Date | Reg. Number | Reg. Date | Exp. Date | Renewal Due |
|---|---|---|---|---|---|---|---|
| 01744.0028US01 | Registered | 74/293185 | 07/13/1992 | 1804029 | 11/16/1993 | 11/16/2013 | 11/16/2013 |
| Country: United States |
| Mark: PACIFIC SPA |
| Class: IN    3 |
| NEXT ACTION DUE: Section 8&9 reminder 11/16/2012 |
| 01744.0030US01 | Registered | 74/293183 | 07/13/1992 | 1931868 | 10/31/1995 | 10/31/2005 | 10/31/2005 |
| Country: United States |
| Mark: BODY ADVANTAGE |
| Class: IN    3 |
| NEXT ACTION DUE: Sec 8&9 aff/ren due  10/31/2005 |
| 01744.0033US01 | Registered | 74/335768 | 12/01/1992 | 1823550 | 02/22/1994 | 02/22/2014 | 02/22/2014 |
| Country: United States |
| Mark: 4 EVER CLEAR |
| Class: IN    3 |
| NEXT ACTION DUE: Section 8&9 reminder 02/22/2013 |
| 01744.0043ET01 | Registered | 250589 | 05/07/1996 | 250589 | 10/19/1998 | 05/07/2006 | 05/07/2006 |
| Country: Community Trademark |
| Mark: BODY ELEMENTS |
| Class:    3 |
| NEXT ACTION DUE: Next Renewal  05/07/2006 |
| 01744.0043TA01 | Registered | 8521505 | 05/08/1996 | 750687 | 03/01/1997 | 03/01/2007 | 03/01/2007 |
| Country: Taiwan |
| Mark: BODY ELEMENTS |
| Class:    3 |
| NEXT ACTION DUE: Next Renewal  02/28/2007 |
| 01744.0043US01 | Registered | 74/060214 | 05/18/1990 | 1709085 | 08/18/1992 | 08/18/2012 | 08/18/2012 |
| Country: United States |
| Mark: BODY ELEMENTS |
| Class: IN    3 |
| NEXT ACTION DUE: Section 8&9 reminder 08/18/2011 |

Trademark Status Report for TIRO INDUSTRIES, INC.

| Docket Number | Status | Application No. | App. Date | Reg. Number | Reg. Date | Exp. Date | Renewal Due |
|---|---|---|---|---|---|---|---|
| 01744.0045CA01<br>Country: Canada<br>Mark: MANE SENSE<br>Class: IN    3<br>NEXT ACTION DUE: Next Renewal | Registered | 786486<br><br><br>06/22/2013 | 06/30/1995 | 496557 | 06/22/1998 | 06/22/2013 | 06/22/2013 |
| 01744.0045US01<br>Country: United States<br>Mark: MANE SENSE<br>Class: IN    3<br>NEXT ACTION DUE: Section 8&9 reminder 08/13/2005 | Registered | 74/634131 | 02/14/1995 | 1992648 | 08/13/1996 | 08/13/2006 | 08/13/2006 |
| 01744.0046CA01<br>Country: Canada<br>Mark: CITRA-IZE<br>Class:    3<br>NEXT ACTION DUE: Next Renewal | Registered | 786487<br><br><br>07/02/2013 | 06/30/1995 | 496909 | 07/02/1998 | 07/02/2013 | 07/02/2013 |
| 01744.0046US01<br>Country: United States<br>Mark: CITRA-IZE<br>Class:    3<br>NEXT ACTION DUE: Section 8&9 reminder 08/13/2005 | Registered | 74/638988 | 02/27/1995 | 1992673 | 08/13/1996 | 08/13/2006 | 08/13/2006 |
| 01744.0047CA01<br>Country: Canada<br>Mark: 100% PURE GOODNESS<br>Class:<br>NEXT ACTION DUE: Next Renewal | Registered | 809881<br><br><br>03/23/2015 | 04/12/1996 | 525628 | 03/23/2000 | 03/23/2015 | 03/23/2015 |
| 01744.0047US01<br>Country: United States<br>Mark: 100% PURE GOODNESS<br>Class: IN    3<br>NEXT ACTION DUE: Section 8&9 reminder 06/17/2006 | Registered | 75/028695 | 12/06/1995 | 2071248 | 06/17/1997 | 06/17/2007 | 06/17/2007 |

Trademark Status Report for TIRO INDUSTRIES, INC.

| Docket Number | Status | Application No. | App. Date | Reg. Number | Reg. Date | Exp. Date | Renewal Due |
|---|---|---|---|---|---|---|---|
| 01744.0053US01 | Registered | 75/576290 | 10/27/1998 | 2278198 | 09/14/1999 | 09/14/2009 | 09/14/2009 |
| Country: United States | | | | | | | |
| Mark: 4 EVER CLEAR | | | | | | | |
| Class: IN  3 | | | | | | | |
| NEXT ACTION DUE: Affidavit of Use  09/14/2005 | | | | | | | |
| 01744.0054CA01 | Pending | 1013096 | 04/23/1999 | | | | |
| Country: Canada | | | | | | | |
| Mark: CITRICINE | | | | | | | |
| Class: | | | | | | | |
| NEXT ACTION DUE: CERTIFIED COPY DUE  01/25/2005 | | | | | | | |
| 01744.0054US01 | Pending | 75/601762 | 12/08/1998 | | | | |
| Country: United States | | | | | | | |
| Mark: CITRICINE | | | | | | | |
| Class: IN  3 | | | | | | | |
| NEXT ACTION DUE: Statement of use 3rd  03/16/2005 | | | | | | | |
| 01744.0056CA01 | Registered | 1013095 | 04/23/1999 | 571682 | 12/04/2002 | 12/04/2017 | 12/04/2017 |
| Country: Canada | | | | | | | |
| Mark: 4 EVER CLEAR | | | | | | | |
| Class: | | | | | | | |
| NEXT ACTION DUE: Next Renewal  12/04/2017 | | | | | | | |
| 01744.0056ET01 | Registered | 1153345 | 04/27/1999 | 1153345 | 09/19/2000 | 04/27/2009 | 04/27/2009 |
| Country: Community Trademark | | | | | | | |
| Mark: 4 EVER CLEAR | | | | | | | |
| Class: IN  3 | | | | | | | |
| NEXT ACTION DUE: Next Renewal  04/27/2009 | | | | | | | |
| 01744.0056ETTA | Pending | 639809 | | | | | |
| Country: Community Trademark | | | | | | | |
| Mark: OPPOSITION | | | | | | | |
| Class: IN  3 | | | | | | | |
| NEXT ACTION DUE: COOLING OFF PERIOD  12/30/2004 | | | | | | | |

Trademark Status Report for TIRO INDUSTRIES, INC.

| Docket Number | Status | Application No. | App. Date | Reg. Number | Reg. Date | Exp. Date | Renewal Due |
|---|---|---|---|---|---|---|---|
| 01744.0056US01 | Registered | 75/601676 | 12/08/1998 | 2453689 | 05/22/2001 | 05/22/2011 | 05/22/2011 |

Country: United States
Mark: 4 EVER CLEAR
Class: IN   32
NEXT ACTION DUE: Affidavit Possible U 05/22/2006

| 01744.0058CA01 | Registered | 1033376 | 10/22/1999 | 581720 | 05/15/2003 | 05/15/2018 | 05/15/2018 |

Country: Canada
Mark: 4 EVER COOL
Class:
                                    05/15/2018
NEXT ACTION DUE: Next Renewal

| 01744.0058US01 | Registered | 75/708165 | 05/18/1999 | 2530338 | 01/15/2002 | 01/15/2012 | 01/15/2012 |

Country: United States
Mark: 4 EVER COOL
Class: IN   5
NEXT ACTION DUE: Affidavit Possible U 01/15/2007

| 01744.0058US02 | Registered | 75/979296 | 05/18/1999 | 2449055 | 05/08/2001 | 05/08/2011 | 05/08/2011 |

Country: United States
Mark: 4 EVER COOL
Class: IN   3
NEXT ACTION DUE: Affidavit Possible U 05/08/2006

| 01744.0059CA01 | Registered | 1033377 | 10/22/1999 | 570941 | 11/20/2002 | 11/20/2017 | 11/20/2017 |

Country: Canada
Mark: 4 EVER STIFF
Class:
                                    11/20/2017
NEXT ACTION DUE: Next Renewal

| 01744.0059US01 | Registered | 75/717605 | 05/28/1999 | 2474228 | 07/31/2001 | 07/31/2011 | 07/31/2011 |

Country: United States
Mark: 4 EVER STIFF
Class: IN   3
NEXT ACTION DUE: Affidavit Possible U 07/31/2006

Trademark Status Report for TIRO INDUSTRIES, INC.

| Docket Number | Status | Application No. | App. Date | Reg. Number | Reg. Date | Exp. Date | Renewal Due |
|---|---|---|---|---|---|---|---|
| 01744.0064CA02<br>Country: Canada<br>Mark: TIRO<br>Class:<br>NEXT ACTION DUE: CERTIFIED COPY DUE | Pending | 1152678<br><br><br>04/13/2005 | 09/13/2002 | | | | |
| 01744.0064ET01<br>Country: Community Trademark<br>Mark: TIRO<br>Class: IN    3<br>NEXT ACTION DUE: STATUS | Pending | 2934735<br><br><br>04/19/2005 | 11/15/2002 | | | | |
| 01744.0064ETTC<br>Country: Community Trademark<br>Mark: OPPOSITION<br>Class:<br>NEXT ACTION DUE: COOLING OFF PERIOD | Pending | 01/13/2005 | | | | | |
| 01744.0064US01<br>Country: United States<br>Mark: TIRO<br>Class: IN   42<br>NEXT ACTION DUE: Affidavit Possible U 08/19/2008 | Registered | 76/408895 | 05/16/2002 | 2752245 | 08/19/2003 | 08/19/2013 | 08/19/2013 |
| 01744.0064US02<br>Country: United States<br>Mark: TIRO<br>Class: IN    3<br>NEXT ACTION DUE: Stmnt of Use - 1st e 11/25/2004 | Pending | 76/405607 | 05/10/2002 | | | | |
| 01744.0065CA01<br>Country: Canada<br>Mark: "T" DESIGN<br>Class:<br>NEXT ACTION DUE: DECL & FEE | Pending | 1149991<br><br><br>08/15/2005 | 08/15/2002 | | | | |

Trademark Status Report for TIRO INDUSTRIES, INC.

| Docket Number | Status | Application No. | App. Date | Reg. Number | Reg. Date | Exp. Date | Renewal Due |
|---|---|---|---|---|---|---|---|
| 01744.0065ET01 Country: Community Trademark Mark: "T" DESIGN Class: IN  3 NEXT ACTION DUE: STATUS | Pending | 2937357 01/15/2005 | 11/18/2002 | | | | |
| 01744.0065ETTA Country: Community Trademark Mark: OPPOSITION Class: NEXT ACTION DUE: STAT RE EXT | Pending | 678005 11/17/2004 | | | | | |
| 01744.0065ETTB Country: Community Trademark Mark: OPPOSITION Class: NEXT ACTION DUE: COOLING OFF PERIOD | Pending | 680514 12/17/2004 | | | | | |
| 01744.0065US01 Country: United States Mark: "T" DESIGN Class: IN  42 NEXT ACTION DUE: Affidavit Possible U 08/19/2008 | Registered | 76/408877 | 05/16/2002 | 2752244 | 08/19/2003 | 08/19/2013 | 08/19/2013 |
| 01744.0066CA01 Country: Canada Mark: TIRO & "T" DESIGN Class: NEXT ACTION DUE: STATUS | Pending | 1149992 04/06/2005 | 08/15/2002 | | | | |
| 01744.0066ET01 Country: Community Trademark Mark: TIRO & "T" DESIGN Class: IN  3 NEXT ACTION DUE: Next Renewal | Registered | 2933729 11/15/2012 | 11/15/2002 | 2933729 | 02/12/2004 | 11/15/2012 | 11/15/2012 |

Trademark Status Report for TIRO INDUSTRIES, INC.

| Docket Number | Status | Application No. | App. Date | Reg. Number | Reg. Date | Exp. Date | Renewal Due |
|---|---|---|---|---|---|---|---|
| 01744.0066US01 | Registered | 76/408899 | 05/16/2002 | 2752246 | 08/19/2003 | 08/19/2013 | 08/19/2013 |

Country: United States
Mark: TIRO & "T" DESIGN
Class: IN   42
NEXT ACTION DUE: Affidavit Possible U 08/19/2008

In re: Tiro Industries, LLC

Case No. 04-12939 (PJW)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor elects the exemptions to which debtor is entitled under:

(Check one box)
- ☐ 11 U.S.C. § 522(b)(1): Exemptions provided in 11 U.S.C. § 522(d). **Note: These exemptions are available only in certain states.**
- ☐ 11 U.S.C. § 522(b)(2):  Exemptions available under applicable nonbankruptcy federal laws, state or local law where the debtor's domicile has been located for the 180 days immediately preceding the filing of the petition, or for a longer portion of the 180-day period than in any other place, and the debtor's interest as a tenant by the entirety or joint tenant to the extent the interest is exempt from process under applicable nonbankruptcy law.

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT MARKET VALUE OF PROPERTY WITHOUT DEDUCTING OF EXEMPTION |
|---|---|---|---|
| None | | | |

In re:  Tiro Industries, LLC                                    Case No.04-12939 (PJW)

# SCHEDULE D-CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the debtor as of the date of filing the petition. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests. List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY |
|---|---|---|---|---|---|---|---|
| BUSINESS DATA RECORD SERVICES 201 9TH AVENUE SOUTH WEST SUITE 100 NEW BRIGHTON, MN 55112 | | Equipment Operating Lease | | | | $288.75 | |
| CANON FINANCIAL SERVICES, INC. 158 GAITHER DRIVE #200 MOUNT LAUREL, NJ 08054 | | UCC Financing Statement filed January 1, 2004 | | | | $2,749.79 | |
| CARLTON FINANCIAL CORP. WAYZATA EXECUTIVE PARK 1907 WAYZATA BOULEVARD SUITE 180 WAYZATA, MN 55391 | | Equipment Operating Lease | | | | $7,470.17 | |
| CITICAPITAL (SM) P.O. BOX 6229 CAROL STREAM, IL 60197-6229 | | Equipment Operating Lease | | | | 11,696.07 | |
| DELL FINANCIAL SERVICES LP 12234 NIH-35 BLDG. B AUSTIN, TX 78753 | | UCC Financing Statement filed February 12, 2004 | | | | $1,658.04 | |

{563475:}

DOCS_DE:102657.1

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION IF ANY |
|---|---|---|---|---|---|---|---|
| FORD CREDIT PO BOX 64400 COLORADO SPRINGS, CO 80962-4400 | | Secured Auto Loan | | | | $21,287.78 | |
| GE BUSINESS CREDIT CORP. 355 MADISON AVE. 11TH FLOOR NEW YORK, NY 10017 | X | Loan and Security Agreement dated as of March 30, 2001 (as amended) | | | | $10,147,068.71 | |
| GE CAPITAL P.O. BOX 31001-0271 PASADENA, CA 91110-0271 | | Equipment Operating Lease | | | | $420.57 | |
| GLOBAL EXCHANGE SERVICES 100 EDISON PARK DRIVE MS52A2 GAITHERSBURG, MD 20878 | | Equipment Operating Lease | | | | $787.10 | |
| HEWLETT PACKARD COLLECTIONS 800 FOOTHILLS BOULEVARD MS5518 ROSEVILLE, CA 95747 | | Equipment Operating Lease | | | | $2,487.29 | |
| IRONBRIDGE MEZZANINE FUND, LP 200 FISHER DRIVE AVON, CT 06001  AND  CONVERGENT CAPITAL PARTNERS I, LP 5353 WAYZATA BLVD., SUITE 205 MINNEAPOLIS, MN 55437 | X | Note and Warrant Purchase Agreement dated as of December 12, 2002 (as amended) | | | | $8,399,558.03 | |
| KEITH MACHINERY CORP. 34 GEAR AVE. LINDENHURST, NY 11757 | | UCC Financing Statement filed August 24, 2004 | | | | $374.64 | |
| U.S. BANCORP EQUIPMENT FINANCE, INC. 13010 SW 68TH PARKWAY PORTLAND, OR 97223 | | UCC Financing Statement filed March 10, 2003 | | | | $60,298.13 | |
| **TOTAL** | | | | | | $$18,656,145.07 | |

{563475:}

DOCS_DE:102657.1

In re: Tiro Industries, LLC
Case No. 04-12939 (PJW)

# SCHEDULE E-CREDITORS HOLDING UNSECURED
# PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name and mailing address, including zip code, and account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition.

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)**

☐ **Extensions of credit in an involuntary case**: Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(2).

☒ **Wages, salaries, and commissions**: Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $4925* per person earned within 90 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(3).

☐ **Contributions to employee benefit plans**: Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Certain farmers and fishermen**: Claims of certain farmers and fishermen, up to a maximum of $4925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(5).

☐ **Deposits by individuals**: Claims of individuals up to a maximum of $2225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(6).

☐ **Alimony, Maintenance or Support**: Claims of a spouse, former spouse, or child of the debtor for alimony, maintenance, or support, to the extent provided in 11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**: Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**: Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

*Amounts are subject to adjustment on April 1, 2004, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

In re: Tiro Industries, LLC.                                    Case No. 04-12939 (PJW)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N | U N L | D I S | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| SINGH, VED<br>22 PERRINE PATH<br>WEST WINDSOR, NJ 08550 | | Severance pursuant to Employment Agreement | | | | $95,733.91 | $4,925.00 |
| VAA, ROBERT O<br>5224 DUNCRAIG ROAD<br>EDINA, MN 55436 | | Compensation pursuant to Employment Agreement | | | | $25,000.00 | $4,925.00 |

2

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

507(a)(8)
TYPE OF PRIORITY

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N | U N L | D I S | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| HENNEPIN COUNTY TREASURER<br>A600 GOVERNMENT CENTER<br>300 SOUTH 6TH STREET<br>MINNEAPOLIS, MN 55487-0060 | | Taxes<br>7/1/04-10/12/04 | | | | 15,882.18 | 14,705.76 |
| MINNEAPOLIS FINANCE DEPT.<br>250 S. 4TH STREET<br>ROOM 230<br>MINNEAPOLIS, MN 55415 | | 2004 Estimated Income Tax | | | | $1,250.00 | $1,250.00 |
| **TOTAL:** | | | | | | **$137,866.09** | **$25,805.76** |

3

{563486:}
DOCS_DE:102658.1

In re: Tiro Industries, LLC                                    Case No. 04-12939 (PJW)

## SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and the account number, if any, of all the entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If the entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Co-debtor". Include the entity on the appropriate schedule of creditors, and complete Schedule H - Co-debtors.

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place on "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed in this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

☐      Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| A&R TRANSPORT, INC. 37383 EAGLE WAY CHICAGO, IL 60678-1373 | | Nature: Trade Debt | | | | $105.00 |
| ABETECH BAR CODE SOLUTIONS NCB-23 P.O. BOX 1150 MINNEAPOLIS, MN 55480-1150 | | Nature: Trade Debt | | | | $852.00 |
| ACCRAPLY INCORPORATED PO BOX 95635 CHICAGO, IL 60694-5635 | | Nature: Trade Debt | | | | $3,491.83 |
| ACTION BAG COMPANY, INC. 501 NORTH EDGEWOOD AVENUE WOODDALE, IL 60191-1410 | | Nature: Trade Debt | | | | $1,492.70 |

{563437:}

DOCS_DE:102671.1

## SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ADAM'S PEST CONTROL, INC. 872 HIGHWAY 55 HAMEL, MN 55340-9649 | | Nature: Trade Debt | | | | $603.66 |
| ADMINISTRATION RESOURCES CORP. ATTN: ACCOUNTS RECEIVABLE P.O. BOX 367 ANOKA, MN 55303-0367 | | Nature: Trade Debt | | | | $559.13 |
| ADP, INC. P.O. BOX 78415 PHOENIX, AZ 85062-8415 | | Nature: Trade Debt | | | | $5,430.04 |
| AEROFAB, INC. 3023 104TH LANE NE BLAINE, MN 55449 | | Nature: Trade Debt | | | | $3,127.76 |
| AEROPRES CORPORATION P.O. BOX 78588 SHREVEPORT, LA 71137-8588 | | Nature: Trade Debt | | | | $242,860.92 |
| AIR AUTOMATION ENGINEERING PO BOX 32709 FRIDLEY, MN 55432 | | Nature: Trade Debt | | | | $547.43 |
| AIR ENGINEERING & SUPPLY P.O. BOX 6247 MINNEAPOLIS, MN 55406 | | Nature: Trade Debt | | | | $1,249.40 |
| AIRGAS NORTH CENTRAL PO BOX 802588 CHICAGO, IL 60680-2588 | | Nature: Trade Debt | | | | $677.30 |
| AIRPORT & TOWN TAXI 5010 HILLSBORO AVENUE NORTH NEW HOPE, MN 55428 | | Nature: Trade Debt | | | | $249.80 |
| AJINOMOTO USA, INC. DEPT. CH 10983 ATTN: ANN GOODRICH PALATINE, IL 60055-0983 | | Nature: Trade Debt | | | | $2,375.00 |

DOCS_DE:102671.1

**SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued**

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ALLSTATES WORLDCARGO P.O. BOX 959 FORKED RIVER, NJ 08731 | | Nature: Trade Debt | | | | $35,864.24 |
| ALLWEATHER ROOF, INC. 2101 EAST 26TH STREET MINNEAPOLIS, MN 55404-4101 | | Nature: Trade Debt | | | | $197.25 |
| ALPINE AROMATICS INTL INC 51 ETHEL ROAD WEST PISCATAWAY, NJ 08854-5928 | | Nature: Trade Debt | | | | $1,843.05 |
| ANCHOR PAPER P.O. BOX 65648 ST. PAUL, MN 55165-0648 | | Nature: Trade Debt | | | | $11,270.84 |
| ANDERSON & DAHLEN, INC. 6850 SUNWOOD DR NW RAMSEY, MN 55303 | | Nature: Trade Debt | | | | $902.10 |
| ANDERSON LAWN MAINTENANCE INC. 5605 TOWN HALL DRIVE GREENFIELD, MN 55357 | | Nature: Trade Debt | | | | $3,983.10 |
| APA MEDICAL EQUIPMENT, INC. 3867 MINNEHAHA AVENUE SOUTH MINNEAPOLIS, MN 55406 | | Nature: Trade Debt | | | | $155.00 |
| APEX INTERNATIONAL 134 COLUMBIA COURT CHASKA, MN 55318 | | Nature: Trade Debt | | | | $160.00 |
| APG P.O. BOX 848276 DALLAS, TX 75284-8276 | | Nature: Trade Debt | | | | $204.47 |
| ARAMARK REFRESHMENT SERV, INC. MINNEAPOLIS MARKET CENTER 6667 OLD SHAKOPEE ROAD #103 BLOOMINGTON, MN 55438-2622 | | Nature: Trade Debt | | | | $500.86 |

In re: Tiro Industries, LLC                                      Case No. 04-12939 (PJW)

## SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ARCHWAY SALES INC 4155 MANCHESTER AVE ST. LOUIS, MO 63110 | | Nature: Trade Debt | | | | $535.80 |
| ARIEL, INC. 2284 W 7TH STREET ST PAUL, MN 55116 | | Nature: Trade Debt | | | | $9,177.84 |
| AROMA TECH 130 INDUSTRAIL PARKWAY SOMERVILLE, NJ 08876-6004 | | Nature: Trade Debt | | | | $17.76 |
| AROMATIC FRAGRANCE & FLAVORS 1265 KENNESTONE CIRCLE MARIETTA, GA 30066 | | Nature: Trade Debt | | | | $23,145.22 |
| ARYLESSENCE, INC. 1091 LAKE DRIVE MARIETTA, GA 30066-1073 | | Nature: Trade Debt | | | | $457.50 |
| ASHLAND INC. P.O. BOX 93263 CHICAGO, IL 60673-3263 | | Nature: Trade Debt | | | | $22,285.81 |
| ASSOCIATED MATERIAL HANDLING 31001 NETWORK PLACE CHICAGO, IL 60673-1310 | | Nature: Trade Debt | | | | $41,776.12 |
| AT & T COMMUNICATIONS P.O. BOX 2971 OMAHA, NE 68103-2971 | | Nature: Utility | | | | $4,458.48 |
| AT&T WIRELESS P.O. BOX 8229 AURORA, IL 60572-8229 | | Nature: Utility | | | | $2,291.80 |
| AT&T WIRELESS SERVICES-MN PO BOX 8220 AURORA, IL 60572-8220 | | Nature: Utility | | | | $3,103.03 |

{563437:}                                            4

DOCS_DE:102671.1

## SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| AUTOMATION, INC. 100 - 83RD AVENUE NORTHEAST SUITE 105 MINNEAPOLIS, MN 55432 | | Nature: Trade Debt | | | | $50.81 |
| BALDWIN SUPPLY CO. 601 ELEVENTH AVENUE SOUTH MINNEAPOLIS, MN 55415-1795 | | Nature: Trade Debt | | | | $1,336.87 |
| BARNUM GATE SERVICES INC. 6217 WEST LAKE STREET ST. LOUIS PARK, MN 55416 | | Nature: Trade Debt | | | | $12,565.83 |
| BEARINGS & P.T. COMPONENTS 459 HARDING STREET NORTHEAST MINNEAPOLIS, MN 55413 | | Nature: Trade Debt | | | | $2,052.41 |
| BELLE AIRE FRAGRANCES 1600 BASKIN ROAD MUNDELEIN, IL 60060 | | Nature: Trade Debt | | | | $32,199.35 |
| BELMAY, INC. 200 CORPORATE BOULEVARD SOUTH YONKERS, NY 10701 | | Nature: Trade Debt | | | | $7,385.04 |
| BERLIN PACKAGING PO BOX 95584 CHICAGO, IL 60694-5584 | | Nature: Trade Debt | | | | $67,888.52 |
| BERRY PLASTICS CORPORATION P.O. 633485 SL-FAX 812-424-0128 CINCINNATI, OH 45263-3485 | | Nature: Trade Debt | | | | $2,287.29 |
| BFI OF MINNESOTA, INC. MINNEAPOLIS, MINNESOTA PO BOX 9001219 LOUISVILLE, KY 40290-1219 | | Nature: Utility | | | | $5,863.83 |

**SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued**

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| BHBSS P.O. BOX 200415 HOUSTON, TX 77216-0415 | | Nature: Trade Debt | | | | $5,376.00 |
| BOOMERANG LABORATORIES, INC. 4164 SHORELINE DRIVE SPRING PARK, MN 55384 | | Nature: Trade Debt | | | | $23,328.36 |
| BOYER TRUCKS LAUDERALE 2500 BROADWAY LAUDERDALE, MN 55113 | | Nature: Trade Debt | | | | $1,362.32 |
| BRENNTAG GREAT LAKES, LLC 52200 EAGLE WAY CHICAGO, IL 60678-1522 | | Nature: Trade Debt | | | | $1,024,524.25 |
| BRENNTAG GREAT LAKES, LLC 52200 EAGLE WAY CHICAGO, IL 60678-1522 | | Nature: Trade Debt | | | | $793.82 |
| BRIGHTON SANDBLASTING 9907 XYLITE STREET NORTHEAST BLAINE, MN 55449 | | Nature: Trade Debt | | | | $50.00 |
| BUCKMAN LABORATORIES, INC PO BOX 101258 ATLANTA, GA 30392-1258 | | Nature: Trade Debt | | | | $2,103.82 |
| BUILDING FASTENERS 2827 ANTHONY LANE SOUTH MINNEAPOLIS, MN 55418 | | Nature: Trade Debt | | | | $239.63 |
| BWAY CORPORATION PO BOX 198896 ATLANTA, GA 30384-8896 | | Nature: Trade Debt | | | | $4,432.24 |
| C G HILL CO. 5150 QUINCY STREET MOUNDS VIEW, MN 55112 | | Nature: Trade Debt | | | | $1,900.58 |

{563437:}

6

DOCS_DE:102671.1

**SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued**

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| C.E. GOBEIL CO., INC. 715 RAYMOND AVENUE ST PAUL, MN 55114-1744 | | Nature: Trade Debt | | | | $107.90 |
| CARLSON SYSTEMS P.O. BOX 3036 OMAHA, NE 68103-0036 | | Nature: Trade Debt | | | | $226.85 |
| CARRUBBA INC. 70 RESEARCH DRIVE MILFORD, CT 06460 | | Nature: Trade Debt | | | | $5,121.91 |
| CASWELL MACHINE WORKS, INC. 6884 ROUTE 36 P.O. BOX 126 LEEPER, PA 16233 | | Nature: Trade Debt | | | | $35.00 |
| CCL CONTAINER P.O. BOX 95563 CHICAGO, IL 60694-5563 | | Nature: Trade Debt | | | | $482,734.64 |
| CCL DISPENSING SYSTEMS, LLC 33963 TREASURY CENTER CHICAGO, IL 60694-3900 | | Nature: Trade Debt | | | | $39,953.90 |
| CCL LABEL 120 STOCKTON ST. HIGHTSTOWN, NJ 08520 | | Nature: Trade Debt | | | | $158,650.40 |
| CCL PLASTIC PACKAGING PO BOX 71304 CHICAGO, IL 60694-1304 | | Nature: Trade Debt | | | | $222,986.68 |
| CENTERPOINT ENERGY MINNEGASCO 800 LASALLE AVENUE MINNEAPOLIS, MN 55402 | | Nature: Utility | | | | $1,916.48 |
| CENTERPOINT ENGERY GAS 800 LASALLE AVENUE MINNEAPOLIS, MN 55402 | | Nature: Utility | | | | $34,365.60 |

**SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued**

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| CENTRAL CONTAINER CORPORATION NW 5156 PO BOX 1450 MINNEAPOLIS, MN 55485-5156 | | Nature: Trade Debt | | | | $281,864.80 |
| CHARKIT CHEMICAL CORP PO BOX 31181 HARTFORD, CT 06150-1181 | | Nature: Trade Debt | | | | $11,377.50 |
| CHEM/SERV, INC. 715 SOUTHEAST 8TH STREET MINNEAPOLIS, MN 55414 | | Nature: Trade Debt | | | | $76,520.86 |
| CHEMCENTRAL CORP. 91764 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | Nature: Trade Debt | | | | $131,385.75 |
| CHEMPOINT.COM 3633 136TH PLACE SE STE.300 BELLEVUE, WA 98006 | | Nature: Trade Debt | | | | $8,310.00 |
| CHEMRON CORPORATION BANK ONE 22962 NETWORK PLACE CHICAGO, IL 60673-1229 | | Nature: Trade Debt | | | | $12,700.52 |
| CIBA SPECIALITY CHEMICALS CORP CONSUMER CARE PO BOX 2372 CAROL STREAM, IL 60132-2372 | | Nature: Trade Debt | | | | $5,797.55 |
| CITY OF FRIDLEY UTILITY BILLING 6431 UNIVERSITY AVENUE, NE FRIDLEY, MN 55432-4383 | | Nature: Utility | | | | $29,241.51 |
| CLARIANT CORPORATION 3597 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | Nature: Trade Debt | | | | $27,489.87 |

## SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| CMS NW 8939 PO BOX 1450 MINNEAPOLIS, MN 55485-8939 | | Nature: Trade Debt | | | | $240.00 |
| COBRA PLASTICS, INC. 1624 HIGHLAND ROAD TWINSBURG, OH 44087 | | Nature: Trade Debt | | | | $18,133.92 |
| COGNIS CORPORATION P.O. BOX 91382 CHICAGO, IL 60693-1382 | | Nature: Trade Debt | | | | $182,771.82 |
| COLLABORATIVE GROUP 50 EAST LOOP ROAD STONY BROOK, NY 11790 | | Nature: Trade Debt | | | | $7,399.85 |
| COMO LUBE & SUPPLIES INC. P.O. BOX 16987 DULUTH, MN 55816 | | Nature: Trade Debt | | | | $288.75 |
| CONSOLIDATED CONTAINER CO, INC #104 P.O. BOX 1575 MINNEAPOLIS, MN 55480-1575 | | Nature: Trade Debt | | | | $5,490.70 |
| CONTINENTALAFA DISPENSING CO. 6521 PAYSHERE CIRCLE CHICAGO, IL 60674 | | Nature: Trade Debt | | | | $10,730.00 |
| CON-WAY TRANSPORTATION SVC INC 135 SOUTH LASALLE DEPT. 2493 CHICAGO, IL 60674-2493 | | Nature: Trade Debt | | | | $777.91 |
| COSMETIC RHEOLOGIES INC (CRI) 529 WEST TAFT DRIVE SOUTH HOLLAND, IL 60473 | | Nature: Trade Debt | | | | $5,995.00 |

**SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued**

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| COURIER SYSTEMS, LLC<br>P.O. BOX 120844<br>ST. PAUL, MN 55112-0025 | | Nature: Trade Debt | | | | $195.62 |
| C-PAK, INC<br>764 VANDALIA STREET<br>ST. PAUL, MN 55114 | | Nature: Trade Debt | | | | $2,070.95 |
| CRAMER BUILDING SERVICES<br>5916 PLEASANT AVENUE SOUTH<br>MINNEAPOLIS, MN 55419 | | Nature: Trade Debt | | | | $16,399.00 |
| CRODA INCORPORATED<br>P.O. BOX 31445<br>HARTFORD, CT 06150-1445 | | Nature: Trade Debt | | | | $36,414.69 |
| CULLIGAN BOTTLED WATER<br>135 SOUTH LASALLE<br>DEPT. 8511<br>CHICAGO, IL 60674-8193 | | Nature: Trade Debt | | | | $61.78 |
| DAILEY CAPITAL MANAGEMENT, LP<br>2507 POST ROAD<br>SOUTHPORT, CT 06890 | | Nature: Professional Services | | | | $33,250.98 |
| DAWN FOOD PRODUCTS, INC.<br>P.O. BOX 1333<br>ST. CLOUD, MN 56302 | | Nature: Trade Debt | | | | $120.20 |
| DELMAR COMPANY<br>21355 HAYWOOD AVENUE<br>LAKEVILLE, MN 55044 | | Nature: Trade Debt | | | | $1,184.62 |
| DELOITTE & TOUCHE LLP<br>180 NORTH STETSON AVENUE<br>CHICAGO, IL 60601-6779 | | Nature: Professional Services | | | | $145,896.00 |
| DEMARS SIGNS, INC.<br>410 93RD AVENUE NORTHWEST<br>COON RAPIDS, MN 55433 | | Nature: Trade Debt | | | | $1,218.61 |

## SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| DHL EXPRESS (USA) INC<br>P.O. BOX 4723<br>HOUSTON, TX 77210-4723 | | Nature: Trade Debt | | | | $900.43 |
| DISCOUNT STEEL<br>216 27TH AVE N<br>MINNEAPOLIS, MN 55411 | | Nature: Trade Debt | | | | $169.09 |
| DIXON & DAHL, LLP<br>CERTIFIED PUBLIC ACCOUNTANTS<br>5838 BLACKSHIRE PATH<br>INVER GROVE HGT, MN 55076 | | Nature: Professional Services | | | | $25,000.00 |
| DMX MUSIC - MINNEAPOLIS<br>P.O. BOX 34230<br>SEATTLE, WA 98124-1230 | | Nature: Trade Debt | | | | $102.19 |
| DOMINO AMJET, INC.<br>135 SOUTH LASALLE STREET<br>DEPARTMENT 3809<br>CHICAGO, IL 60074-3809 | | Nature: Trade Debt | | | | $347.74 |
| DOWCO VALVE COMPANY, INC.<br>700 SPIRAL BOULEVARD<br>HASTINGS, MN 55033 | | Nature: Trade Debt | | | | $597.76 |
| DROM FRAGRANCES INTERNATIONAL<br>PO BOX 5<br>TOWACO, NJ 07082 | | Nature: Trade Debt | | | | $41,028.00 |
| DUNCAN CO.<br>425 HOOVER STREET NORTHEAST<br>MINNEAPOLIS, MN 55413 | | Nature: Trade Debt | | | | $518.26 |
| DYNAMIC PACKAGING, INC.<br>#53<br>P.O. BOX 1575<br>MINNEAPOLIS, MN 55480 | | Nature: Trade Debt | | | | $4,339.80 |

{563437:}

11

DOCS_DE:102671.1

**SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued**

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| EARTH FIRST COMPUTER RECYCLING & RESOURCING, INC. 828 BRISBIN STREET ANOKA, MN 55303 | | Nature: Trade Debt | | | | $2,100.00 |
| ELECTRIC MOTOR REPAIR CO. 2010 NORTH 4TH STREET MINNEAPOLIS, MN 55411 | | Nature: Trade Debt | | | | $201.63 |
| ELIAS FRAGRANCES, INC 999 E 46TH ST BROOKLYN, NY 11203 | | Nature: Trade Debt | | | | $711.21 |
| ELVIN SAFETY SUPPLY, INC. LOCKBOX #3584 PO BOX 9438 MINNEAPOLIS, MN 55440-9438 | | Nature: Trade Debt | | | | $16,374.98 |
| ENTERPRISE TRANSPORTATION CO. PO BOX 972863 DALLAS, TX 75397-2863 | | Nature: Trade Debt | | | | $220.00 |
| ENTHERM, INC. 9100 WEST BLOOMINGTON FREEWAY BLOOMINGTON, MN 55431 | | Nature: Trade Debt | | | | $538.89 |
| EPICOR SOFTWARE CORPORATION DEPARTMENT 1547 LOS ANGELES, CA 90084-1547 | | Nature: Trade Debt | | | | $5,097.41 |
| EXAL CORPORATION PO BOX 63-1637 CINCINNATI, OH 45263-1637 | | Nature: Trade Debt | | | | $69,796.06 |
| EXCEL DOCUMENT MANAGEMENT 12231 NICOLLET AVENUE SOUTH BURNSVILLE, MN 55337 | | Nature: Trade Debt | | | | $29,228.18 |
| EXPAC CORPORATION 8132 FIRESTONE BOULEVARD #56 DOWNEY, CA 90241 | | Nature: Trade Debt | | | | $15,804.31 |

{563437:}

DOCS_DE:102671.1

## SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| EYELEMATIC<br>1 SEEMAR ROAD<br>WATERTOWN, CT 06795 | | Nature: Trade Debt | | | | $33,363.17 |
| EYELET CRAFTERS, INC.<br>P.O. BOX 2542<br>2712 SOUTH MAIN STREET<br>WATERBURY, CT 06723 | | Nature: Trade Debt | | | | $230,259.63 |
| EYELET DESIGN, INC.<br>P.O. BOX 18687<br>NEWARK, NJ 07191-8687 | | Nature: Trade Debt | | | | $7,233.01 |
| FALLS HARDWARE HANK & PAINT<br>4008 MINNEHAHA AVENUE SOUTH<br>MINNEAPOLIS, MN 55406 | | Nature: Trade Debt | | | | $64.10 |
| FANNING CORPORATION<br>NW 5238<br>P.O. BOX 1450<br>MINNEAPOLIS, MN 55485-5238 | | Nature: Trade Debt | | | | $43,418.36 |
| FEDEX<br>P.O. BOX 94515<br>PALATINE, IL 60094-4515 | | Nature: Trade Debt | | | | $22,038.67 |
| FEDEX FREIGHT EAST<br>4103 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | | Nature: Trade Debt | | | | $157.05 |
| FRAGRANCE RESOURCES, INC.<br>PO BOX 18439<br>NEWARK, NJ 07191 | | Nature: Trade Debt | | | | $94,317.61 |
| FULCRUM INCORPORATED OF MPLS<br>3180 SPRUCE STREET<br>LITTLE CANADA, MN 55117 | | Nature: Trade Debt | | | | $4,631.37 |

**SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued**

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| G.R. O'SHEA COMPANY 650 EAST DEVON AVE SUITE 180 ITASCA, IL 60143-3142 | | Nature: Trade Debt | | | | $58.20 |
| GAGE MARKETING GROUP CB-0014 P.O. BOX 1164 MINNEAPOLIS, MN 55480-1164 | | Nature: Trade Debt | | | | $30,853.62 |
| GATTEFOSSE CORPORATION 650 FROM ROAD PARAMUS, NJ 07652 | | Nature: Trade Debt | | | | $7,180.00 |
| GE SILICONES ATTN: C. CLARK 318-24 4TH AVENUE SO. CHARLESTON, WV 25303 | | Nature: Trade Debt | | | | $20,634.91 |
| GENERAL ENGINEERING & EQUIP. 7920 POWELL ROAD HOPKINS, MN 55343 | | Nature: Trade Debt | | | | $5,208.59 |
| GENERAL REPAIR SERVICE BURAND, INC. 3535 INTERNATIONAL DRIVE VADNAIS HEIGHTS, MN 55110 | | Nature: Trade Debt | | | | $9,113.69 |
| GIVAUDAN FRAGRANCE CORP 22458 NETWORK PLACE CHICAGO, IL 60673-1224 | | Nature: Trade Debt | | | | $104,355.66 |
| GLENN CHEMICAL 4886 HIGHWAY 61, SUITE 102 ST PAUL, MN 55110 | | Nature: Trade Debt | | | | $2,787.61 |
| GLENWOOD INGLEWOOD 225 THOMAS AVENUE NORTH MINNEAPOLIS, MN 55405-1098 | | Nature:  Trade Debt | | | | $776.95 |

## SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| GLITTEREX CORPORATION 7 COMMERCE DRIVE CRANFORD, NJ 07016 | | Nature: Trade Debt | | | | $140.35 |
| GOLDEN EMPLOYMENT GROUP, INC. 9157 LYNDALE AVE S BLOOMINGTON, MN 55420 | | Nature: Trade Debt | | | | $5,800.44 |
| GOODIN COMPANY P.O. BOX 9326 MINNEAPOLIS, MN 55440 | | Nature: Trade Debt | | | | $1,667.85 |
| GRAIN PROCESSING CORP. 1600 OREGON ST MUSCATINE, IA 52761 | | Nature: Trade Debt | | | | $8,608.14 |
| GRANT THORNTON LLP 500 PILLSBURY CENTER 200 S 6TH STREET MINNEAPOLIS, MN 55402 | | Nature: Professional Services | | | | $9,500.00 |
| GRANZOW INC 2300 CROWNPOINT EXECUTIVE DR. CHARLOTTE, NC 28227 | | Nature: Trade Debt | | | | $930.40 |
| GROENDYKE TRANSPORT DEPT. 1706 TULSA, OK 74182 | | Nature: Trade Debt | | | | $122.50 |
| HAGEMEYER NORTH AMERICA, INC. P.O. BOX 790405 ST. LOUIS, MO 63179-0405 | | Nature: Trade Debt | | | | $904.35 |
| HARRINGTON IND. PLASTICS, LLC P.O. BOX 5128 14480 YORBA AVENUE CHINO, CA 91708-5128 | | Nature: Trade Debt | | | | $4,566.42 |
| HERMEL WHOLESALE POST OFFICE BOX 447 MANKATO, MN 56002-0447 | | Nature: Trade Debt | | | | $724.74 |

**SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued**

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| HIAWATHA REDDY RENTS 4411 HIAWATHA AVENUE SOUTH MINNEAPOLIS, MN 55406 | | Nature: Trade Debt | | | | $163.85 |
| HILLCREST DEVELOPMENT ATTN: SCOTT TANKENOFF 2424 KENNEDY STREET NORTHWEST MINNEAPOLIS, MN 55413 | | Nature: Trade Debt | | | | $10,089.48 |
| HOLLAND APPLIED TECHNOLOGIES 7050 HIGH GROVE BLVD BURR RIDGE, IL 60527 | | Nature: Trade Debt | | | | $7,351.94 |
| HOLOGRAPHIC LABEL CONVERTING 9675 HAMILTON ROAD SUITE 100 EDEN PRAIRIE, MN 55344 | | Nature: Trade Debt | | | | $4,700.00 |
| HORIX 1384 ISLAND AVENUE MCKEES ROCKS, PA 15136 | | Nature: Trade Debt | | | | $5,354.63 |
| HUTCHINS, LINDA C/O GEORGE E. ANTRIM, III, PLLC 201 RIDGEWOOD AVENUE MINNEAPOLIS, MN 55403 | | Nature: Pending Lawsuit | X | X | X | $0.00 |
| HYDRITE CHEMICAL CO. 300 N PATRICK BLVD BROOKFIELD, WI 53045-5816 | | Nature: Trade Debt | | | | $3,491.10 |
| IMAJE USA PO BOX 101542 ATLANTA, GA 30392-1542 | | Nature: Trade Debt | | | | $5,610.41 |
| INDELCO CORPORATION 6530 CAMBRIDGE STREET MINNEAPOLIS, MN 55426-4484 | | Nature: Trade Debt | | | | $7.77 |

**SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued**

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| INDEPENDENT CHEMICAL CORP 79-51 COOPER AVENUE GLENDALE, NY 11385 | | Nature: Trade Debt | | | | $2,041.54 |
| INDUSTRIAL DOOR CO., INC. 360 COON RAPIDS BOULEVARD MINNEAPOLIS, MN 55433-5627 | | Nature: Trade Debt | | | | $241.17 |
| INDUSTRIAL RUBBER & SUPPLY CO. 1245 PIERCE BUTLER ROUTE ST PAUL, MN 55104 | | Nature: Trade Debt | | | | $3,743.61 |
| INDUSTRIAL STAFFING 258 HENNEPIN AVE MINNEAPOLIS, MN 55401 | | Nature: Trade Debt | | | | $2,037.58 |
| INDUSTRIAL SUPPLY, INC 2345 SAPPHIRE STREET LOVELAND, CO 80537 | | Nature: Trade Debt | | | | $3,380.00 |
| INOLEX CHEMICAL COMPANY PO BOX 641860 CINCINNATI, OH 45264-1860 | | Nature: Trade Debt | | | | $1,094.50 |
| INTAROME FRAGRANCE CORP. 370 CHESTNUT STREET NORWOOD, NJ 07648 | | Nature: Trade Debt | | | | $1,292.06 |
| INTEGRATED BIOMEDICAL TECHNOLOGY, INC. 2931 MOOSE TRAIL ELKHART, IN 46514 | | Nature: Trade Debt | | | | $20.25 |
| INTERNATIONAL FLAVORS & FRAG C/O CITIBANK, DE PO BOX 7247-7594 PHILADELPHIA, PA 19170-7594 | | Nature: Trade Debt | | | | $42,667.81 |

## SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| INTERNATIONAL FRAGRANCE & TECHNOLOGY, INC. 210 HICKORY SPRINGS IND. DR. CANTON, GA 30115 | | Nature: Trade Debt | | | | $503.48 |
| INTERNATIONAL HAIR IMPORTERS & PRODUCTS INC. 87-29 MYRTLE AVENUE GLENDALE, NY 11385 | | Nature: Trade Debt | | | | $765.75 |
| ISP TECHNOLOGIES INC. P.O. 65297 CHARLOTTE, NJ 28265 | | Nature: Trade Debt | | | | $506,240.63 |
| IWKA PACSYSTEMS, INC. 39 PLYMOUTH STREET FAIRFIELD, NJ 07004 | | Nature:  Trade Debt | | | | $8,606.73 |
| J. MANHEIMER A DIVISION OF MASTERTASTE 13571 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | | Nature: Trade Debt | | | | $59,278.25 |
| J.H. LARSON COMPANY 700 COLORADO AVE S GOLDEN VALLEY, MN 55416 | | Nature: Trade Debt | | | | $1,850.80 |
| JACKSON/LEWIS ATTORNEYS AT LAW ONE NORTH BROADWAY WHITE PLAINS, NY 10601-2310 | | Nature: Professional Services | | | | $2,628.00 |
| JAYTECH, INC. 1609 WEST COUNTY ROAD 42 #305 BURNSVILLE, MN 55306-6213 | | Nature: Trade Debt | | | | $153.57 |
| JLT EAST RIVER ROAD, LLC C/O JLT GROUP, INC. 10 RIVER PARK PLAZA #800 ST PAUL, MN 55107 | | Nature: Trade Debt | | | | $58,418.28 |

{563437:}

18

DOCS_DE:102671.1

In re: Tiro Industries, LLC                                      Case No. 04-12939 (PJW)

## SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| JLT GROUP, INC.<br>10 RIVER PARK PLAZA #800<br>ST PAUL, MN 55107 | | Nature: Lease of Building | | | | $2,088.40 |
| JOHN HENRY FOSTER MINN, INC.<br>3103 MIKE COLLINS DRIVE<br>EAGAN, MN 55122-2298 | | Nature: Trade Debt | | | | $3,328.30 |
| JOHNSON PRINTING & PACKAGING<br>40 SEVENTY SEVENTH AVE. N.E<br>MINNEAPOLIS, MN 55432 | | Nature: Trade Debt | | | | $47,772.80 |
| KAUFMAN CONTAINER - MPLS<br>1227 E HENNEPIN AVE<br>MINNEAPOLIS, MN 55414 | | Nature: Trade Debt | | | | $676,887.27 |
| KELL CONTAINER CORPORATION<br>421 PALMER STREET<br>P.O. BOX 28<br>CHIPPEWA FALLS, WI 54729 | | Nature: Trade Debt | | | | $25,166.16 |
| KENNEDY SCALES, INC.<br>8010 RANCHERS RD NE<br>BOX 32365<br>MINNEAPOLIS, MN 55432 | | Nature: Trade Debt | | | | $1,707.91 |
| KEYSTONE ANILINE CORP.<br>DEPT. #2030<br>PO BOX 87618<br>CHICAGO, IL 60680-0618 | | Nature: Trade Debt | | | | $959.59 |
| KEYSTONE AUTOMATION, INC.<br>5649 MEMORIAL AVE N<br>STILLWATER, MN 55082 | | Nature: Trade Debt | | | | $1,327.57 |
| KOCH LOGISTICS<br>NW 7917<br>P.O. BOX 1450<br>MINNEAPOLIS, MN 55485-7917 | | Nature: Trade Debt | | | | $251,423.24 |

{563437:}                                      19

DOCS_DE:102671.1

## SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| KONE, INC. PO BOX 429 MOLINE, IL 61266-0429 | | Nature: Trade Debt | | | | $123.15 |
| KRAFT CHEMICAL COMPANY DEPT.77-3084 CHICAGO, IL 60678-3084 | | Nature: Trade Debt | | | | $13,935.00 |
| LAB SAFETY SUPPLY ACCOUNT #: 5246927 P.O. BOX 5004 JANESVILLE, WI 53547-5004 | | Nature: Trade Debt | | | | $222.32 |
| LAB SUPPORT FILE #54318 LOS ANGELES, CA 90074-4318 | | Nature: Trade Debt | | | | $2,916.64 |
| LABELMASTER AN AMERICAN LABELMARK COMPANY PO BOX 46402 CHICAGO, IL 60646-0402 | | Nature: Trade Debt | | | | $1,971.43 |
| LAKES GAS CO NO. 42 3900 WASHINGTON AVENUE NORTH MINNEAPOLIS, MN 55412 | | Nature: Trade Debt | | | | $266.47 |
| LAWN & TURF CORPORATION 6000 PLEASANT AVENUE SOUTH MINNEAPOLIS, MN 55419 | | Nature: Trade Debt | | | | $594.13 |
| LAWRENCE TRANSPORTATION CO. SDS 12-2224 PO BOX 86 MINNEAPOLIS, MN 55486-2224 | | Nature: Trade Debt | | | | $2,295.16 |
| LEEF SERVICES 212 JAMES AVENUE NORTH MINNEAPOLIS, MN 55405 | | Nature: Trade Debt | | | | $6,860.12 |

## SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| LIBERTY CARTON COMPANY P.O. BOX 86 SDS 12-0731 MINNEAPOLIS, MN 55486-0731 | | Nature: Trade Debt | | | | $25,055.66 |
| LINDQUIST & VENNUM P.L.L.P. 4200 IDS CENTER 80 SOUTH EIGHTH STREET MINNEAPOLIS, MN 55402 | | Nature: Professional Services | | | | $9,615.90 |
| LIPO CHEMICALS INC. P.O. BOX 19288A NEWARK, NJ 07195-0288 | | Nature: Trade Debt | | | | $3,898.00 |
| LOEB EQUIPMENT & APPRAISAL CO 4131 S STATE ST. CHICAGO, IL 60609-2983 | | Nature: Trade Debt | | | | $9,000.00 |
| LOGOTECH, INC. 18 MADISON ROAD FAIRFIELD, NJ 07004 | | Nature: Trade Debt | | | | $23,159.99 |
| LONGVIEW FIBRE COMPANY BIN NO. 53106 MILWAUKEE, WI 53288 | | Nature: Trade Debt | | | | $22,823.93 |
| LOREAL USA 30701 CARTER STREET ATTN DLYNN COPENHAVER SOLON, OH 44139 | | Nature: Trade Debt | | | | $79,968.48 |
| LP-GAS EQUIPMENT 881 HERSEY STREET ST. PAUL, MN 55114 | | Nature: Trade Debt | | | | $5,784.21 |
| LYNN KIPPLEY DE BECERR 16205 89TH AVENUE NORTH MAPLE GROVE, MN 55311 | | Nature: Independent contract services | | | | $1,031.25 |

## SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| MADDEN & ASSOCIATES INC ATTN KENNETH R MADDEN 30 FAYETTE ST QUINCY, MA 02171 | | Nature: Trade Debt | | | | $5,249.84 |
| MANE STREET 5601 EAST RIVER ROAD FRIDLEY, MN 55432-6198 | | Nature: Trade Debt | | | | $38,328.97 |
| MARCIE PEPIN, LLC DBA THE BARRELMAN 971 BEECH STREET ST PAUL, MN 55106 | | Nature: Trade Debt | | | | $1,928.00 |
| MARCOM NORDIC # 103 PO BOX 1575 MINNEAPOLIS, MN 55440-1575 | | Nature: Trade Debt | | | | $11,017.40 |
| MARIETTA CORPORATION PO BOX 8500-41935 PHILADELPHIA, PA 19178-8500 | | Nature: Trade Debt | | | | $15,675.09 |
| MARK-IT GRAPHICS 500 SIMMON DRIVE OSCEOLA, WI 54020 | | Nature: Trade Debt | | | | $284.85 |
| MASLON EDELMAN BORMAN & BRAND 3300 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS, MN 55402-4140 | | Nature: Trade Debt | | | | $609.00 |
| MASON CHEMICAL CO. 721 WEST ALGONQUIN ROAD ARLINGTN HGHTS, IL 60005 | | Nature: Trade Debt | | | | $8,092.00 |
| MASTER CRAFT LABELS, INC. 7478 WASHINGTON AVE S EDEN PRAIRIE, MN 55344-3704 | | Nature: Trade Debt | | | | $1,169.13 |

{563437:}

DOCS_DE:102671.1

**SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued**

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| MATRIX PACKAGING INC. 1015 REPUBLIC DRIVE ADDISON, IL 60101 | | Nature: Trade Debt | | | | $27,702.88 |
| MCINTYRE GROUP, LTD. DEPT 21-8037 CHICAGO, IL 60678-8037 | | Nature: Trade Debt | | | | $1,597.50 |
| MCMASTER-CARR SUPPLY CO. PO BOX 7690 CHICAGO, IL 60680-7690 | | Nature: Trade Debt | | | | $4,193.63 |
| MED-CHEM LABS, INC. 3496 E. LAKE LANSING RD. SUITE 150 EAST LANSING, MI 48823-1511 | | Nature: Trade Debt | | | | $344.97 |
| MERCHANT & GOULD P.C. 3200 IDS CENTER 80 SOUTH EIGHTH STREET MINNEAPOLIS, MN 55402-2215 | | Nature: Trade Debt | | | | $27,110.25 |
| METRO PRODUCE DISTRIBUTORS INC 2700 EAST 28TH STREET MINNEAPOLIS, MN 55406 | | Nature: Utility | | | | $10,131.96 |
| METRO SALES INC 1620 E 78TH ST RICHFIELD, MN 55423 | | Nature: Trade Debt | | | | $672.37 |
| MEYERS PRINTING 7277 BOONE AVE NORTH MINNEAPOLIS, MN 55428-1519 | | Nature: Trade Debt | | | | $13,052.11 |
| MGP INGREDIENTS OF IL PO BOX 27-155 KANSAS CITY, MO 64180 | | Nature: Trade Debt | | | | $6,621.53 |
| MID-CITY CLEANING 7276 COMMERCE CIRCLE EAST MINNEAPOLIS, MN 55432 | | Nature: Trade Debt | | | | $25,785.59 |

{563437:}

DOCS_DE:102671.1

## SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| MIDWEST PLASTICS, INC. PO BOX 145 GALESBURG, IL 61402-0145 | | Nature: Trade Debt | | | | $7,796.40 |
| MINE SAFETY APPLIANCES CO. P.O. BOX 640348 PITTSBURGH, PA 15264-0348 | | Nature: Trade Debt | | | | $1,298.65 |
| MINN INDUSTRIAL BATTERY 2620 NORTH CLEVELAND AVENUE ROSEVILLE, MN 55113 | | Nature: Trade Debt | | | | $1,384.22 |
| MINNEAPOLIS FINANCE DEPARTMENT 350 SOUTH 5TH STREET MINNEAPOLIS, MN 55472-0018 | | Nature: Utility | | | | $218.51 |
| MINNESOTA SUPPLY CO 6470 FLYING CLOUD DRIVE EDEN PRAIRIE, MN 55344 | | Nature: Trade Debt | | | | $2,193.02 |
| MMP INC 3470 SOUTH CLINTON AVE S. PLAINFIELD, NJ 07080 | | Nature: Trade Debt | | | | $10,882.67 |
| MORRISON CONTAINER HANDLING 335 W 194TH STREET GLENWOOD, IL 60425 | | Nature: Trade Debt | | | | $440.60 |
| MULTIBAND CORPORATE TECHNOLOGIES USA INC PO BOX 9355 FARGO, ND 58106-9355 | | Nature: Trade Debt | | | | $2,286.11 |
| MUZAK NORTH CENTRAL REGION PO BOX 90423 CHICAGO, IL 60696-0423 | | Nature: Trade Debt | | | | $182.16 |
| NALCO COMPANY P.O. BOX 70716 CHICAGO, IL 60673-0716 | | Nature: Trade Debt | | | | $13,464.00 |

**SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued**

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| NATIONAL STARCH & CHEMICAL PO BOX 75171 CHICAGO, IL 60675-5171 | | Nature: Trade Debt | | | | $3,779.30 |
| NELSON CHEESE & DELI 359 83RD AVE NE SPRING LK PK, MN 55432 | | Nature: Trade Debt | | | | $1,416.95 |
| NEOSTRATA COMPANY INC. 4 RESEARTH WAY PRINCETON, NJ 08540 | | Nature: Trade Debt | | | | $3,850.00 |
| NEW AGE BOTANICAL INC. 3521 ASSET STREET GARLAND, TX 75042 | | Nature: Trade Debt | | | | $1,194.26 |
| NEW PIG CORPORATION ONE PORK AVENUE TIPTON, PA 16684-0304 | | Nature: Trade Debt | | | | $307.50 |
| NEWARK INONE PO BOX 94151 PALATINE, IL 60094-4151 | | Nature: Trade Debt | | | | $426.72 |
| NORDSON CORPORATION PO BOX 101385 ATLANTA, GA 30392 | | Nature: Trade Debt | | | | $739.95 |
| NORTH MEMORIAL CLINIC OCCUPATIONAL HEALTH 4080 WEST BROADWAY #200 ROBBINSDALE, MN 55422 | | Nature: Trade Debt | | | | $3,815.00 |
| NORTHERN INGREDIENTS CO., INC 8101 ASHTON AV NE FRIDLEY, MN 55432 | | Nature: Trade Debt | | | | $955.50 |
| NORTHLAND PALLET INC. 3134 CALIFORNIA ST NE MINNEAPOLIS, MN 55418 | | Nature: Trade Debt | | | | $17,524.00 |

{563437:}

DOCS_DE:102671.1

**SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued**

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| NOVAPAK, INC. PO BOX 828746 PHILADELPHIA, PA 19182-8746 | | Nature: Trade Debt | | | | $60,925.23 |
| NOVEON INC PO BOX 73605-N CLEVELAND, OH 44193-0941 | | Nature: Trade Debt | | | | $4,639.70 |
| NOVOZYMES NORTH AMERICA, INC. PO BOX 7347-7554 PHILADELPHIA, PA 19170-7554 | | Nature: Trade Debt | | | | $636.00 |
| OFFICE MAX - A BOISE COMPANY PO BOX 92735 CHICAGO, IL 60675-2735 | | Nature: Trade Debt | | | | $170.19 |
| OFFICE MAX - A BOISE COMPANY PO BOX 92735 CHICAGO, IL 60675-2735 | | Nature: Trade Debt | | | | $1,388.46 |
| OFFICE MAX - A BOISE COMPANY PO BOX 92735 CHICAGO, IL 60675-2735 | | Nature: Trade Debt | | | | $2,376.87 |
| OHIO LABEL 5005 TRANSAMERICA DRIVE COLUMBUS, OH 43228 | | Nature: Trade Debt | | | | $317.10 |
| OILAIR PRODUCTS, INC. P.O. BOX 129 HAMEL, MN 55340 | | Nature: Trade Debt | | | | $453.74 |
| OLSEN FIRE PROTECTION 321 WILSON ST NE MINNEAPLOIS, MN 55413 | | Nature: Trade Debt | | | | $1,400.00 |
| ORIT INDUSTRIES LLC C/O ROBERT O. VAA 5224 DUNCRAIG ROAD EDINA, MN 55436 | | Nature: Promissory Note #1 | | | | $2,255,987.90 |

## SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ORIT INDUSTRIES LLC C/O ROBERT O. VAA 5224 DUNCRAIG ROAD EDINA, MN 55436 | | Nature: Promissory Note #3 | | | | $673,125.00 |
| ORKIN EXTERMINATING 235 ROSELAWN AVENUE SUITE 10 MAPLEWOOD, MN 55117-1942 | | Nature: Trade Debt | | | | $193.62 |
| OVERNITE EXPRESS, INC. 656 PELHAM BLVD ST. PAUL, MN 55114 | | Nature: Trade Debt | | | | $2,736.00 |
| OVERNITE TRANSPORTATION CO PO BOX 79755 BALTIMORE, MD 21279-0755 | | Nature: Trade Debt | | | | $495.04 |
| OWENS-ILLINOIS PO BOX 91526 CHICAGO, IL 60693 | | Nature: Trade Debt | | | | $12,070.21 |
| PACKAGING CONCEPTS, INC 1145 GLENWOOD AVE MINNEAPOLIS, MN 55405 | | Nature: Trade Debt | | | | $9,720.42 |
| PACKAGING CONSULTANTS GROUP COMMERCE PARK #1 3881 DANBURY ROAD, SUITE A BREWSTER, NY 10509 | | Nature: Trade Debt | | | | $59,540.80 |
| PACKAGING CORP OF AMERICA PACKAGING CREDIT COMPANY 36596 TREASURY CENTER CHICAGO, IL 60694-6500 | | Nature: Trade Debt | | | | $36,443.57 |
| PACKAGING INCORPORATED 11580 K-TEL DRIVE PO BOX 538 MINNETONKA, MN 55343 | | Nature: Trade Debt | | | | $3,135.40 |

DOCS_DE:102671.1

## SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| PARADIGM PACKAGING PO BOX 92272 CLEVELAND, OH 44193 | | Nature: Trade Debt | | | | $5,976.40 |
| PBBS EQUIPMENT CORP. PO BOX 1268 MENOMONEE FALLS, WI 53052-1268 | | Nature: Trade Debt | | | | $343.74 |
| PF GROUP PO BOX 300016 MINNEAPOLIS, MN 55403-0016 | | Nature: Trade Debt | | | | $8,050.50 |
| PIONEER PKG & PRINTING 1220 LUND BOULEVARD ANOKA, MN 55303-1092 | | Nature: Trade Debt | | | | $2,888.90 |
| PITNEY HARDIN KIPP & SZUCH LLP PO BOX 1945 MORRISTOWN, NJ 07962-1945 | | Nature: Professional Services | | | | $220,092.04 |
| PNEUMATIC SCALE PO BOX 71920 CHICAGO, IL 60694-1920 | | Nature: Trade Debt | | | | $2,293.12 |
| POPP TELCOM, INC. 620 MENDELSSOHN AVENUE NORTH GOLDEN VALLEY, MN 55427 | | Nature: Utility | | | | $2,609.67 |
| POWER PROCESS EQUIPMENT, INC. P.O. BOX 1150-51 MINNEAPOLIS, MN 55480-1150 | | Nature: Trade Debt | | | | $5,710.01 |
| POWERMATION DIVISION NW 8330 P.O. BOX 1450 MINNEAPOLIS, MN 55485 | | Nature: Trade Debt | | | | $3,072.60 |
| PRECISION ASSOCIATES, INC. 740 NORTH WASHINGTON AVENUE MINNEAPOLIS, MN 55401 | | Nature: Trade Debt | | | | $401.83 |

{563437:}

28

DOCS_DE:102671.1

**SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued**

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| PRECISION VALVE - CANADA 85 FULLER ROAD AJAX, ON L1S2E1 CANADA | | Nature: Trade Debt | | | | $48,342.85 |
| PREMIER SPECIALTIES, INC. 236 BLACKFORD AVENUE MIDDLESEX, NJ 08846 | | Nature: Trade Debt | | | | $455.28 |
| PRESPERSE INC. POB 827819 PHILADELPHIA, PA 19182-7819 | | Nature: Trade Debt | | | | $43,079.97 |
| PRESSWRITE PRINTING, INC. 3384 BROWNLOW AVENUE MINNEAPOLIS, MN 55426 | | Nature: Trade Debt | | | | $2,276.64 |
| PRICEWATERHOUSECOOPERS LLP PO BOX 75647 CHICAGO, IL 60675-5647 | | Nature: Professional Services | | | | $89,963.00 |
| PRISMA INTERNATIONAL 204 NORTH 1ST STREET MINNEAPOLIS, MN 55401-1404 | | Nature: Trade Debt | | | | $375.00 |
| PRO STAFF BOX 5006 PO BOX 1450 MINNEAPOLIS, MN 55485-5006 | | Nature: Trade Debt | | | | $4,097.00 |
| PRODUCT SAFETY LABS 2394 ROUTE 130 DAYTON, NJ 08810 | | Nature: Trade Debt | | | | $1,875.00 |
| PROTECTION PRODUCTS INC. 2715 EAST 26TH STREET MINNEAPOLIS, MN 55406 | | Nature: Trade Debt | | | | $219.63 |
| PSR AUTOMATION INC 595 128TH STREET WEST SHAKOPEE, MN 55379 | | Nature: Trade Debt | | | | $8,673.50 |

{563437:}

DOCS_DE:102671.1

**SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued**

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| QC INSPECTION SERVICES INC 11975 PORTLAND AVE SO #102 BURNSVILLE, MN 55337 | | Nature: Trade Debt | | | | $13,636.52 |
| QOSMEDIX 150-Q EXECUTIVE DRIVE EDGEWOOD, NY 11717-8329 | | Nature: Trade Debt | | | | $2,070.35 |
| QUALITY PALLETS 6300 WEST OLD SHAKOPEE ROAD SUITE 110 BLOOMINGTON, MN 55438 | | Nature: Trade Debt | | | | $894.50 |
| QUALITY STAINLESS, INC. 7800 ELM STREET NORTHEAST FRIDLEY, MN 55432 | | Nature: Trade Debt | | | | $1,279.98 |
| QUEST ENGINEERING, INC. PO BOX 46490 EDEN PRAIRRIE, MN 55344-6490 | | Nature: Trade Debt | | | | $205.70 |
| QUEST INTERNATIONAL FRAGRANCES PO BOX 751169 CHARLOTTE, NC 28275 | | Nature: Trade Debt | | | | $60,623.75 |
| QWEST 600 STINSON BLVD. MINNEAPOLIS, MN 55413 | | Nature: Utility | | | | $3,051.58 |
| QWEST BUSINESS SERVICES 6000 PARKWOOD PLACE DUBLIN, OH 43016 | | Nature: Utility | | | | $1,434.09 |
| R & W PROPERTIES 5601 EAST RIVER ROAD MINNEAPOLIS, MN 55432 | | Nature: Lease of Building | | | | $84,263.76 |
| R & W PROPERTIES 5601 EAST RIVER ROAD MINNEAPOLIS, MN 55432 | | Nature: Payment of Deposit for Production | | | | $51,981.00 |

In re: Tiro Industries, LLC

Case No. 04-12939 (PJW)

## SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| R M COTTON CO. 2340 NIAGRA LANE N PLYMOUTH, MN 55447 | | Nature: Trade Debt | | | | $272.91 |
| R S A CORPORATION ATTN: JUDY GARBOWSKI 36 OLD SHERMAN TURNPIKE DANBURY, CT 06810 | | Nature: Trade Debt | | | | $1,692.50 |
| RAYVIC COMPANY 1501 EAST HENNEPIN AVENUE MINNEAPOLIS, MN 55414 | | Nature: Trade Debt | | | | $1,049.81 |
| RED DEVIL EQUIPMENT CO NW 8610 PO BOX 1450 MINNEAPOLIS, MN 55485-8610 | | Nature: Trade Debt | | | | $2,950.63 |
| REGIONAL PALLET RECOVERY, INC. P.O. BOX 179 RUSH CITY, MN 55069 | | Nature: Trade Debt | | | | $1,412.50 |
| REID TOOL SUPPLY COMPANY P.O. BOX 179 MUSKEGON, MI 49443 | | Nature: Trade Debt | | | | $42.53 |
| RESINA WEST INC 41810 MCALBY COURT MURRIETA, CA 92562 | | Nature: Trade Debt | | | | $1,552.48 |
| RIGHT WAY PALLET SERVICE 18533 EXPLORER WAY FARMINGTON, MN 55024 | | Nature: Trade Debt | | | | $315.00 |
| RISE INDUSTRIAL SERVICES ENTERPRISES 8406 SUNSET ROAD NE SPRING LAKE PK, MN 55432 | | Nature: Trade Debt | | | | $1,480.00 |

## SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| RITA CORPORATION PO BOX 457 CRYSTAL LAKE, IL 60039-0457 | | Nature: Trade Debt | | | | $75,466.80 |
| ROBERT O. VAA, WALLACE R. HLAVAC, TECHUNIQUE, INC. AND R&W PROPERTIES C/O ROBERT O. VAA 5224 DUNCRAIG ROAD EDINA, MN 55436 | | Nature: Promissory Note #2 | | | | $525,000.00 |
| RPC BRAMLAGE WIKO-USA 415 EAGLEVIEW BLVD SUITE 108 EXTON, PA 19341 | | Nature: Trade Debt | | | | $129,092.12 |
| RTD HALLSTAR 1500 ROUTE 517 HACKETTSTOWN, NJ 07840 | | Nature: Trade Debt | | | | $5,559.20 |
| RUBENSTEIN LOGISTICS SERVICES PO BOX 5 MINNEAPOLIS, MN 55440 | | Nature: Trade Debt | | | | $50,672.01 |
| RUGER CHEMICAL CO. INC. PO BOX 15028 NEWARK, NJ 07192-5028 | | Nature: Trade Debt | | | | $781.44 |
| RYAN COMPANY, INC. 3361 REPUBLIC AVE ST LOUIS PARK, MN 55426 | | Nature: Trade Debt | | | | $9.59 |
| SAINT GOBAIN CALMAR INC 1323 SOLUTION CENTER CHICAGO, IL 60677-1003 | | Nature: Trade Debt | | | | $83,880.00 |
| SAMPLETECH 4801 WEST 81ST STREET SUITE 118 BLOOMINGTON, MN 55437 | | Nature: Trade Debt | | | | $950.00 |

## SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| SAMUELSON SALES, INC. 5247 HANSON COURT MINNEAPOLIS, MN 55429 | | Nature: Trade Debt | | | | $3,989.31 |
| SANCOA 11000 MIDLANTIC DRIVE MOUNT LAUREL, NJ 08054 | | Nature: Trade Debt | | | | $66,983.63 |
| SAVANNA PALLETS INC 106 EAST 1ST AVENUE PO BOX 308 MCGREGOR, MN 55760 | | Nature: Trade Debt | | | | $6,604.00 |
| SBC PAGING 820 LILAC DRIVE NO. SUITE 240 GOLDEN VALLEY, MN 55442 | | Nature: Utility | | | | $92.69 |
| SCHMID & SON PACKAGING, INC. 7699 95TH STREET SOUTH COTTAGE GROVE, MN 55016 | | Nature: Trade Debt | | | | $5,470.53 |
| SCHNEIDER NATIONAL INC 2567 PAYSPHERE CIRCLE CHICAGO, IL 60674 | | Nature: Trade Debt | | | | $120.00 |
| SCIENTIFIC STAFFING INC PO BOX 931822 ATLANTA, GA 31193 | | Nature: Trade Debt | | | | $577.48 |
| SEAQUIST PERFECT DISPENSING PO BOX 96656 CHICAGO, IL 60693-6656 | | Nature: Trade Debt | | | | $213,608.91 |
| SECURITAS SEC SVCS USA INC 12672 COLLECTIONS CENTER DR CHICAGO, IL 60693 | | Nature: Trade Debt | | | | $32,861.78 |

**SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued**

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| SEELYE PLASTICS, INC.<br>SDS 12-1144<br>P.O. BOX 86<br>MINNEAPOLIS, MN 55486-1144 | | Nature: Trade Debt | | | | $593.52 |
| SEMI-TRAILER STORAGE, INC.<br>PO BOX 270363<br>VADNAIS HEIGHTS, MN 55127 | | Nature: Trade Debt | | | | $7,801.82 |
| SEPPIC, INC.<br>LOCKBOX 12282N<br>NEWARK, NJ 07101-5282 | | Nature: Trade Debt | | | | $1,104.38 |
| SERVICE LIGHTING<br>5945 UNIVERSITY AVENUE NE<br>MINNEAPOLIS, MN 55432 | | Nature: Trade Debt | | | | $758.96 |
| SHAW MUDGE & COMPANY<br>ATTN: EMILE HOUSECHILD<br>828 BRIDGEPORT AVE<br>SHELTON, CT 06484 | | Nature: Trade Debt | | | | $44,556.63 |
| SHIP-IT<br>3600 EAGLE WAY<br>TWINSBURG, OH 44087-2380 | | Nature: Trade Debt | | | | $169.04 |
| SILGAN PLASTICS CANADA<br>PO BOX 3669<br>COMMERCE COURT POSTAL STATION<br>TORONTO, ONT M5L 1K1 | | Nature: Trade Debt | | | | $21,377.78 |
| SILGAN PLASTICS CORP<br>21417 NETWORK PLACE<br>CHICAGO, IL 60673-1214 | | Nature: Trade Debt | | | | $283,414.23 |
| SIMS & ASSOCIATES INC<br>245 FIFTH AVENUE<br>SUITE 501<br>NEW YORK, NY 10016 | | Nature: Trade Debt | | | | $3,950.00 |

{563437:}

DOCS_DE:102671.1

## SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| SKYMART ENTERPRISES, INC.<br>8725 E. NAOMI AVE.<br>P.O. BOX 637<br>SAN GABRIEL, CA 91778 | | Nature: Trade Debt | | | | $9,250.00 |
| SLEEVECO INC<br>103 LUMPKIN CAMPGROUND ROAD NO<br>DAWSONVILLE, GA 30534 | | Nature: Trade Debt | | | | $552.36 |
| SMITH ENGINEERING INC<br>125 COLUMBIA COURT<br>SUITE #1<br>CHASKA, MN 55318 | | Nature: Trade Debt | | | | $13,466.40 |
| SMYTH COMPANIES, INC.<br>NW 9556 - PO BOX 1450<br>MINNEAPOLIS, MN 55485-9556 | | Nature: Trade Debt | | | | $1,934.32 |
| SPECIALTY STAFF, INC.<br>ATTN: JIM CROFT<br>9401 JAMES AVE S #160<br>BLOOMINGTON, MN 55431 | | Nature: Trade Debt | | | | $1,540.52 |
| SPENTECH PLASTIC CONTAINERS<br>5791 EASTPORT BOULEVARD<br>RICHMOND, VA 23231 | | Nature: Trade Debt | | | | $267,917.56 |
| SQUID INK MANUFACTURING, INC.<br>1173 OSBORNE ROAD NE<br>SPRING LK PARK, MN 55432 | | Nature: Trade Debt | | | | $450.74 |
| ST PAUL OFFICE EQUIPMNT REPAIR<br>161 W KING STREET<br>ST PAUL, MN 55107 | | Nature: Trade Debt | | | | $205.33 |
| ST. PAUL STAMP WORKS, INC.<br>87 EMPIRE DRIVE<br>ST PAUL, MN 55103-1856 | | Nature: Trade Debt | | | | $159.97 |

{563437:}

DOCS_DE:102671.1

**SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued**

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| STANTON GROUP INC 7901 FLYING CLOUD DRIVE, SUITE 100 EDEN PRAIRIE, MN 55344 | | Nature: Trade Debt | | | | $11,177.45 |
| STAR TRIBUNE P.O. BOX 1255 MINNEAPOLIS, MN 55440 | | Nature: Trade Debt | | | | $2,040.00 |
| STATE MFG & ENG. CO. 222 WEST RIDGE ROAD VILLA PARK, IL 60181 | | Nature: Trade Debt | | | | $1,603.02 |
| STEEL SALES CORPORATION 2809 WINTER ST. N.E. MINNEAPOLIS, MN 55413 | | Nature: Trade Debt | | | | $2,226.60 |
| STERLING AVS 850 3RD AVE EXCELSIOR, MN 55331 | | Nature: Trade Debt | | | | $70.14 |
| STRAHL & PITSCH, INC. P.O. BOX 1098 WEST BABYLON, NY 11704 | | Nature: Trade Debt | | | | $15,182.00 |
| STUART W JOHNSON & CO., INC. PO BOX 999 LAKE GENEVA, WI 53147 | | Nature: Trade Debt | | | | $1,890.28 |
| SUMMIT PACKAGING SYSTEMS, INC. PO BOX 5500 LEWISTON, ME 04243-5500 | | Nature: Trade Debt | | | | $31,812.00 |
| SUPERIOR CARRIERS, INC DEPT 77-7927 CHICAGO, IL 60678-7927 | | Nature: Trade Debt | | | | $455.00 |
| SYMRISE INC PO BOX 35559 NEWARK, NJ 07193-5559 | | Nature: Trade Debt | | | | $64,488.78 |

In re: Tiro Industries, LLC                                    Case No. 04-12939 (PJW)

## SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| TAKASAGO INTERNATIONAL CORP. 4 VOLVO DRIVE ROCKLEIGH, NJ 07647-0932 | | Nature: Trade Debt | | | | $1,200.00 |
| TANGO CREATIVE 9253 ALBANO TRAIL INVER GROVE HGT, MN 55076 | | Nature: Trade Debt | | | | $2,359.00 |
| TAPLAST U.S.A. ECO-TECH IN DISPENSING SYSTEMS C/O 844 ROUTE 6 CORRY, PA 16407-9099 | | Nature: Trade Debt | | | | $14,630.50 |
| TEAM SYSTEMS INC 220 MARIE AVE EAST WEST ST PAUL, MN 55118 | | Nature: Trade Debt | | | | $7,897.51 |
| TECHNICAL PROPELLANTS INC 35100 EAGLE WAY CHICAGO, IL 60678-1351 | | Nature: Trade Debt | | | | $406,209.76 |
| TECHNIGRAPH 850 WEST THIRD STREET WINONA, MN 55987 | | Nature: Trade Debt | | | | $15,539.67 |
| TENNANT SALES AND SERVICE CO PO BOX 71414 CHICAGO, IL 60694-1414 | | Nature: Trade Debt | | | | $2,300.69 |
| THE COLOR GUYS 7847 12TH AVENUE SOUTH BLOOMINGTON, MN 55425 | | Nature: Trade Debt | | | | $157.62 |
| THE IMAGING PATH 2818 WASHINGTON AVENUE NORTH MINNEAPOLIS, MN 55411 | | Nature: Trade Debt | | | | $11,333.23 |
| THERMO ELECTRON CORPORATION DEPT CH10385 PALATINE, IL 60055-0385 | | Nature: Trade Debt | | | | $1,237.89 |

{563437:}                                    37

DOCS_DE:102671.1

## SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| THERMO RAMSEY PO BOX 711983 CINCINNATI, OH 45271-1983 | | Nature: Trade Debt | | | | $263.45 |
| THOMAS E GLENNON & ASSOC, P.A. 4700 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS, MN 55402 | | Nature: Professional Services | | | | $16,024.45 |
| TIDEWATER TRANSIT COMPANY INC PO BOX 189 KINSTON, NC 28502 | | Nature: Trade Debt | | | | $262.50 |
| TOLL GAS & WELDING SUPPLY 3005 NIAGARA LANE NORTH PLYMOUTH, MN 55447 | | Nature: Trade Debt | | | | $5,841.31 |
| TOM ST AMAND 2154 190TH STREET CENTURIA, WI 54824 | | Nature: Trade Debt | | | | $250.00 |
| TOPOG-E GASKET CO. 1224 NORTH UTICA AVE TULSA, OK 74110 | | Nature: Trade Debt | | | | $23.31 |
| TOTAL COMPLIANCE SOLUTIONS INC PO BOX 206 GLENCOE, MN 55336 | | Nature: Trade Debt | | | | $66.00 |
| TRADE TOOLS, INC. 2173 ENERGY PARK DRIVE ST PAUL, MN 55108 | | Nature: Trade Debt | | | | $153.57 |
| TRANE PARTS CENTER 5916 PLEASANT AVE SO MINNEAPOLIS, MN 55419 | | Nature: Trade Debt | | | | $6,683.13 |
| TRANS ALARM, INC. 500 EAST TRAVELERS TRAIL BURNSVILLE, MN 55337-7503 | | Nature: Trade Debt | | | | $16,954.33 |

{563437:}

DOCS_DE:102671.1

## SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| TRIANGLE WAREHOUSE INC PO BOX 581669 MINNEAPOLIS, MN 55458-1669 | | Nature: Trade Debt | | | | $6,297.76 |
| TRICORBRAUN 12462 COLLECTIONS CENTER DR CHICAGO, IL 60693 | | Nature: Trade Debt | | | | $551,046.89 |
| TRUGREEN CHEMLAWN P.O. BOX 271090 VADNAIS HEIGHTS, MN 55127 | | Nature: Trade Debt | | | | $435.59 |
| TURSSO COMPANIES INC 223 PLATO BLVD EAST ST PAUL, MN 55107 | | Nature: Trade Debt | | | | $2,989.75 |
| TWIN CITY HOSE, INC. PO BOX 24077 DETROIT, MI 48224-0077 | | Nature: Trade Debt | | | | $246.69 |
| TWIN CITY OFFICE SUPPLY PO BOX 581548 MINNEAPOLIS, MN 55458-1548 | | Nature: Trade Debt | | | | $4,470.26 |
| TWIN CITY SCALE COMPANY 3011 EAST 42ND STREET MINNEAPOLIS, MN 55406 | | Nature: Trade Debt | | | | $1,179.26 |
| U S COSMETICS CORP P.O. BOX 847001 BOSTON, MA 02284-7001 | | Nature: Trade Debt | | | | $8,125.00 |
| U.S. CAN CO. P.O. BOX 99450 CHICAGO, IL 60693-9450 | | Nature: Trade Debt | | | | $248,570.55 |
| ULINE 2200 S LAKESIDE DR WAUKEGAN, IL 60085 | | Nature: Trade Debt | | | | $956.50 |

**SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued**

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| UNGERER & COMPANY P.O. BOX 23025 NEWARK, NJ 07189 | | Nature: Trade Debt | | | | $130,958.46 |
| UNIQEMA, INC. BUSINESS UNIT OF ICI AMERICAS PO BOX 751155 CHARLOTTE, NC 28275 | | Nature: Trade Debt | | | | $796.40 |
| UNISOURCE WORLDWIDE INC 7472 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | Nature: Trade Debt | | | | $31,838.42 |
| UNITED ELECTRIC COMPANY PO BOX 802578 CHICAGO, IL 60680-2578 | | Nature: Trade Debt | | | | $3,448.70 |
| UNITED MINERAL & CHEMICAL CORP 1100 VALLEY BROOK AVE. LYNDHURST, NJ 07071 | | Nature: Trade Debt | | | | $2,637.93 |
| UNITED PARCEL SERVICE LOCKBOX 577 CAROL STREAM, IL 60132-0577 | | Nature: Trade Debt | | | | $904.39 |
| UNIVAR USA INC 13009 COLLECTIONS CENTER CHICAGO, IL 60693 | | Nature: Trade Debt | | | | $11,522.90 |
| UPDIKE, KELLEY & SPELLACY, PC ONE STATE STREET, SUITE 2400 PO BOX 231277 HARTFORD, CT 06123-1277 | | Nature: Professional Services | | | | $12,451.90 |
| UPS SUPPLY CHAIN SOLUTIONS INC ATTN CUSTOMS BROKERAGE SVCS PO BOX 34486 LOUISVILLE, KY 40232 | | Nature: Trade Debt | | | | $1,178.86 |

## SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| VALOIS OF AMERICA INC PO BOX 96284 CHICAGO, IL 60693 | | Nature: Trade Debt | | | | $74,742.54 |
| VELOCITY EXPRESS 133 PO BOX 660329 DALLAS, TX 75266-0329 | | Nature: Trade Debt | | | | $2,249.48 |
| VICTORIA INDUSTRIAL GROUP LTD. UNIT 1818,18/F.,MIRAMAR TOWER 1 KIMBERLY ROAD,TSIM SHA TSUI KOWLOON, HK 00000 | | Nature: Trade Debt | | | | $924,087.13 |
| VIDEOJET TECHNOLOGIES, INC. ATTENTION: ACCOUNTS RECEIVABLE 12113 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | Nature: Trade Debt | | | | $19,680.87 |
| VWR INTERNATIONAL INC. PO BOX 640169 PITTSBURGH, PA 15264-0169 | | Nature: Trade Debt | | | | $10,988.70 |
| W.W. GRAINGER, INC. DEPT 495-853560068 PALATINE, IL 60038-0001 | | Nature: Trade Debt | | | | $2,211.83 |
| WAL-MART PRIVATE BRANDS DIV DEPT 9459 PO BOX 889 LOWELL, AR 72745-9459 | | Nature: Trade Debt | | | | $1,168.45 |
| WALTER R. HAMMOND CO. 3601-29TH AVE. NE MINNEAPOLIS, MN 55418 | | Nature: Trade Debt | | | | $242.21 |
| WARNER GRAHAM COMPANY PO BOX 249 COCKEYSVILLE, MD 21030 | | Nature: Trade Debt | | | | $9,032.40 |

**SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued**

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| WASTE MANAGEMENT-SAVAGE MN 12448 PENNSYLVANIA AVENUE S. SAVAGE, MN 55378 | | Nature: Utility | | | | $6,219.53 |
| WERNER ELECTRIC SUPPLY 1800 ELM STREET SE PO BOX 1275 MINNEAPOLIS, MN 55414-2500 | | Nature: Trade Debt | | | | $3,260.24 |
| WESTAFF PO BOX 54619 LOS ANGELES, CA 90054-0619 | | Nature: Trade Debt | | | | $23,440.52 |
| WESTERN CONTAINER CO. 500 N 3RD ST MINNEAPOLIS, MN 55401 | | Nature: Trade Debt | | | | $1,800.00 |
| WESTVIEW PACKAGING LLC LOCKBOX #9378 PO BOX 9438 MINNEAPOLIS, MN 55440-9438 | | Nature: Trade Debt | | | | $22,618.25 |
| WORLD WIDE PACKAGING INC. 7 COLUMBIA TURNPIKE FLORHAM PARK, NJ 07932 | | Nature: Trade Debt | | | | $1,050.00 |
| XCEL ENERGY ATTN: CREDIT 1518 CHESTNUT AVENUE MINNEAPOLIS, MN 55403 | | Nature: Utility | | | | $80,620.24 |
| YALE MECHANICAL INC 9649 GIRARD AVENUE SOUTH MINNEAPOLIS, MN 55431 | | Nature: Trade Debt | | | | $11,951.00 |

**SCHEDULE F - CREDITOR'S HOLDING UNSECURED NONPRIORITY CLAIMS – Continued**

| CREDITOR'S NAME MAILING ADDRESS INCLUDING ZIP CODE | COD | DATE CLAIM WAS CONSIDERATION FOR CLAIM, IF CLAIM IS SUBJECT TO SETOFF, SO STATE | C O N | U N L | D I S | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| YELLOW TRANSPORTATION, INC. PO BOX 73149 CHICAGO, IL 60673-7149 | | Nature: Trade Debt | | | | $824.70 |
| TOTAL | | | | | | $15,233,515.58 |

# SCHEDULE G-EXECUTORY CONTRACTS
# AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any time-share interests.

State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease.

Provide the names and complete mailing addresses of all other parties to each lease or contract described.

NOTE: A party listed on this schedule will not receive notice of the filing of this case unless the party is also scheduled in the appropriate schedule of creditors.

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT.[1] |
|---|---|
| ALBERT R. NICUSANTI 5 THISTLE LANE WARREN, NJ  07059 | EMPLOYMENT CONTRACT |
| ARIEL, INC. 2284 WEST SEVENTH STREET ST. PAUL, MINNESOTA | LEASE AGREEMENT FOR WAREHOUSE LOCATED AT 2651 28TH, MINNEAPOLIS, MN |
| AT&T WIRELESS P. O. BOX 8220 AURORA, IL  60572 | WIRELESS BUSINESS ADVANTAGE AGREEMENT |
| BRENNTAG GREAT LAKES, LLC 52200 EAGLE WAY CHICAGO, IL 60678-1522 | VENDOR MANAGED INVENTORY AGREEMENT |
| BJ'S WHOLESALE CLUB ONE MERCER ROAD NATICK, MA  01760-9609 | CORPORATE BRANDS SUPPLY AGREEMENT |
| BUMBLE AND BUMBLE 415 WEST 13TH STREET NEW YORK CITY, NY 10014 | MANUFACTURING AND DEVELOPMENT AGREEMENT |
| BUMBLE AND BUMBLE 415 WEST 13TH STREET NEW YORK CITY, NY 10014 | FORMULA DISCLOSURE AGREEMENT |
| BUSINESS DATA RECORD SERVICES 201 9TH AVENUE SW NEW BRIGHTON MN 55112 | DISASTER RECOVERY PLAN |
| CANON FINANCIAL SERVICES, INC. P. O. BOX 4004 CAROL STREAM, ILLINOIS  60197-4004 | LEASE AGREEMENT |

---

[1] With respect to all leases listed hereon, the Debtor is lessee unless otherwise indicated.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT.[1] |
|---|---|
| CENTERPOINT ENERGY GAS SERVICES, INC.<br>800 LASALLE AVENUE, STE 2230<br>MINNEAPOLIS, MN 55402 | ENERGY SERVICE AGREEMENT (NO. NA086) |
| CHEREN ENTERPRISES, INC.<br>4859 SAFARI COURT N.<br>EAGAN, MN 55122 | COMMISSION AGREEMENT |
| CHICAGO AEROSOL, LLC<br>1300 NORTH STREET<br>COAL CITY, IL 60416 | PROPRIETARY INFORMATION & CONFIDENTIALITY AGREEMENT |
| DELL FINANCIAL SERVICES, L.P.<br>99355 COLLECTIONS CENTER DRIVE<br>CHICAGO, ILLINOIS 60693 | COMPUTER LEASE NO. 001-006036327-013 |
| EPICOR SOFTWARE CORPORATION<br>18200 VON KARMAN AVENUE, STE 1000<br>IRVINE, CA 92612 | SOFTWARE MAINTENANCE AGREEMENT |
| EXCEL STAFFING SERVICES<br>5100 EDINA INDUSTRIAL BLVD.<br>SUITE 238<br>EDINA, MN 55439 | Temporary Labor Agreement |
| FEDERAL EXPRESS<br>P.O. BOX 94515<br>PALATINE, IL 60094-4515 | FEDEX PRICING AGREEMENT |
| FELSEN-MOSCOE-MITCHELL & ASSOCIATES<br>6600 CITY WEST PARKWAY<br>SUITE 100<br>EDEN PRAIRIE, MN 55344 | BROKERAGE AGREEMENT |
| GE CAPITAL<br>1961 Hirst drive<br>MOBERIFY, MO 65270 | EQUIPMENT LEAST AGREEMENT |
| GE GLOBAL EXCHANGE SERVICES<br>100 EDISON PARK DRIVE MS52A2<br>GAITHERSBURG, MD 20878 | SERVICE DESCRIPTION AND U.S. PRICE SCHEDULE FOR EDI EXPRESS SERVICE |
| GRAHAM WEBB INTERNATIONAL, INC.<br>5825 NEWTON DRIVE<br>CARLSBAD, CA 92008 | MANUFACTURING AGREEMENT (ORIGINAL AGREEMENT DATED FEB '98) |
| GRAHAM WEBB INTERNATIONAL, INC.<br>5825 NEWTON DRIVE<br>CARLSBAD, CA 92008 | FIRST ADDENDUM TO MANUFACTURING AGREEMENT OF '98 |
| GRAHAM WEBB INTERNATIONAL, INC.<br>5825 NEWTON DRIVE<br>CARLSBAD, CA 92008 | SECOND ADDENDUM TO MANUFACTURING AGREEMENT OF '98 |
| HEWLETT PACKARD COMPANY<br>8000 FOOTHILLS BLVD. MS 5534<br>ROSEVILLE, CA 95747-5636 | SOFTWARE MAINTENANCE AGREEMENT |
| HILLCREST DEVELOPMENT<br>2424 KENNEDY STREEET NE<br>MINNEAPOLIS, MN 55413 | LEASE OF 2700 EAST 28TH STREET BLDG., MINNEAPOLIS, MN |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT.[1] |
|---|---|
| IMAGING PATH<br>2818 WASHINGTON AVENUE<br>MINNEAPOLIS, MN 55411 | EQUIPMENT MAINTENANCE AGREEMENT |
| JLT GROUP, INC.<br>10 RIVER PARK PLAZA,STE 800<br>ST. PAUL, MN 55107 | PURCHASE/LEASE AGREEMENT FOR 5601 EAST RIVER ROAD, FRIDLEY, MN 55432 |
| LIFETIME FITNESS, INC.<br>6442 CITY WEST PARKWAY<br>SUITE 300<br>EDEN PRAIRIE, MN  55344 | MANUFACTURING AGREEMENT |
| LOREAL USA<br>30601 CARTER STREET<br>SOLON, OHIO 44139 | L'OREAL USA/TIRO INDUSTRIES, LLC PURCHASE AGREEMENT |
| MADDEN & ASSOCIATES, INC.<br>30 FAYETTE STREET<br>QUINCY, MA 02171 | EXCLUSIVE MARKETING AGREEMENT |
| MARTIN J KVAM<br>18374 GLADSTONE BLVD.<br>MAPLE GROVE, MN  55311 | EMPLOYMENT AGREEMENT |
| MULTIBAND BUSINESS SERVICES<br>9449 SCIENCE CENTER DRIVE<br>NEW HOPE, MN 55428 | BLOCK TIME LABOR AGREEMENT |
| POPP TELECOM<br>620 MENDELSOHN AVENUE NORTH<br>GOLDEN VALLEY, MN 55242 | CONTRACT FOR ADDITIONAL DISCOUNTS |
| QWEST COMMUNICATIONS CORP.<br>1801 CALIFORNIA STREET<br>DENVER, CO  80202 | INTERSTATE PRIVATE LINE TRANSPORT SERVICES PRICING PLAN ACKNOWLEDGMENT |
| R & W PROPERTIES<br>5601 EAST RIVER ROAD<br>FRIDLEY, MN 55432 | EXTENSION OF LEASE AGREEMENT (JUN '02) AND LEASE AGREEMENT OF 1/98 |
| R&W PROPERTIES<br>5601 EAST RIVER ROAD<br>FRIDLEY, MN  55432 | LEASE OF BUILDING LOCATED AT 3612 EAST RIVER ROAD, FRIDLEY, MN  55432 |
| REMPAK INDUSTRIES, INC.<br>1600 ST. GEORGES AVENUE<br>RAHWAY, NJ  07065 | BROKER AND COMMISSION AGREEMENTS |
| ROBERT KARRICK<br>4773 LONDON LANE<br>EAGAN, MN  55122 | EMPLOYMENT AGREEMENT |
| ROBERT VAA<br>5224 DUNCRAIG ROAD<br>EDINA, MN 55436 | EMPLOYMENT AGREEMENT |
| SCOTT BOCKLUND<br>7820 64TH ST. N<br>ST PAUL, MN  55115 | EMPLOYMENT AGREEMENT |

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT.[1] |
|---|---|
| SCRUPLES PROFESSIONAL SALON PRODUCTS, INC. 8231 214TH STREET WEST LAKEVILLE, MN 55044 | MANUFACTURING AGREEMENT |
| THE BARBERS HAIRSTYLING FOR MEN AND WOMEN, INC. C/O REGIS CORPORATION 7201 METRO BOULEVARD MINNEAPOLIS, MN 55439 | MANUFACTURING AGREEMENT |
| THE BARBERS, HAIRSTYLING FOR MEN & WOMEN, INC. C/O REGIS CORPORATION 7201 METRO BOULEVARD MINNEAPOLIS, MN 55439 | TRADEMARK AGREEMENT RELATED TO THE BARBERS |
| THE PAPER MAGIC GROUP, INC. BUTLER SQUARE BUILDING 100 NORTH SIXTH STREET SUITE 899C MINNEAPOLIS, MN 55403 | **Warranty and Intellectual Property Agreement** |
| VED SINGH 22 PERRINE PATH WEST WINDSOR, NJ 08550 | EMPLOYMENT AGREEMENT |
| WALLACE HLAVIC 1201 YALE PLACE #305 MINNEAPOLIS, MN 55403 | EMPLOYMENT AGREEMENT |
| WELLA MANUFACTURING OF VA, INC. 4650 OAKLEY'S LANE RICHMOND, VA 23231 | ACKNOWLEDGMENT & AGREEMENT LETTER OF MANUFACTURING |
| WELLS FARGO BANK MINNESOTA, NA 75 SOUTH FIFTH STREET 510 MARQUETTE BUILDING SUITE 500 MINNEAPOLIS, MN 55402-1101 | ADOPTION AGREEMENT AND ADMINISTRATIVE SERVICES AGREEMENT FOR 401(K) PROFIT SHARING PLAN AND |
| WILLIAM E. WALSH, M.D. UNIVERSITY PARK MEDICAL BUILDING 1690 UNIVERSITY AVENUE WEST ST. PAUL, MN 55104 | LICENSE AGREEMENT FOR JUNIPER-EXTRACT PRODUCTS |

In re:   Tiro Industries, LLC                                    Case No. 04-12939 (PJW)

# SCHEDULE H-CODEBTORS

Provide the information requested concerning any person or entity, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.

☐        Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| TIRO ACQUISITION, LLC<br>C/O DAILEY CAPITAL MANAGEMENT LP<br>2507 POST ROAD<br>SOUTHPORT, CT  06890<br><br>AND<br><br>NADEON, LLC<br>5601 EAST RIVER ROAD<br>FRIDLEY, MN  55432 | GE BUSINESS CREDIT CORPORATION<br>(F/K/A TRANSAMERICA BUSINESS CREDIT)<br>355 MADISON AVE.<br>11TH FLOOR<br>NEW YORK, NY  10017 |
| TIRO ACQUISITION, LLC<br>C/O DAILEY CAPITAL MANAGEMENT LP<br>2507 POST ROAD<br>SOUTHPORT, CT  06890<br><br>AND<br><br>NADEON, LLC<br>5601 EAST RIVER ROAD<br>FRIDLEY, MN  55432 | IRONBRIDGE MEZZANINE FUND, L.P.<br>200 FISHER DRIVE<br>AVON, CT  06001<br><br>AND<br><br>CONVERGENT CAPITAL PARTNERS I, L.P.<br>5353 WAYZATA BLVD.<br>MINNEAPOLIS, MN  55437 |

In re: Tiro Industries, LLC                                      Case No. 04-12939 (PJW)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

I, Daniel J. Boverman, Interim Chief Financial Officer of Tiro Industries, LLC, as the debtor in this case,

declare under penalty of perjury that I have read the foregoing Schedules A, B, C, D, E, F, G and H, consisting of 64

sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Dated: November 16, 2004

Daniel J. Boverman
Interim Chief Financial Officer