## STATEMENT OF FINANCIAL AFFAIRS

# Form 7. STATEMENT OF FINANCIAL AFFAIRS
## United States Bankruptcy Court

### DISTRICT OF DELAWARE

### STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.

Questions 1-18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19-25. If the answer to an applicable question is "None," mark the box labeled "**None.**" If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the two years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or person in control of a corporation; a partner, other than a limited partner, of a partnership a sole proprietor or self-employed.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any person in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

1. **Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | PERIOD |
|---|---|
| Calendar 2002 | $64,186,029.00 |
| Calendar 2003 | $54,968,662.00 |
| 1/1/03 through 10/12/03 | $50,468,076.00 |

## STATEMENT OF FINANCIAL AFFAIRS

2.      **Income other than from employment or operation of business**

None

☐       State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| 2002 - $2,583<br>2003 - $0<br>1/1/04 though 10/12/04 - $247 | Interest income |
| 2002 - $670<br>2003 - $2,200<br>1/1/04 though 10/12/04 - $177,600 | Sale of assets |
| 2002 - $16,500<br>2003 - $30,000<br>1/1/04 though 10/12/04 - $22,400 | Technology transfer |
| 2002 - $5,145<br>2003 - $89,356<br>1/1/04 though 10/12/04 - $55,943 | Warehouse storage |
| 2002 - $5,129<br>2003 - $8,159<br>1/1/04 though 10/12/04 - $16,172 | Miscellaneous |

3.  **Payments to creditors**

None

☐   a.  List all payments on loans, installment purchases of goods or services, and other debts, aggregating more than $600 to any creditor, made within **90 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attachment 3a** | | | |

**STATEMENT OF FINANCIAL AFFAIRS**

None

☐   3b. List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See Attachment 3b | | | |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None

☐   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Linda Hutchins, Plaintiff v. Tiro Industries, LLC Court File No. 04-2968 | Employment Matter | United States District Court, District of Minnesota | Active |

None

☑   4b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| | | |

**STATEMENT OF FINANCIAL AFFAIRS**

### 5. Repossessions, foreclosures and returns

None

☑      List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE, SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| | | |

### 6. Assignments and receiverships

None

☑    a.   Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|
| | | |

None

☑    6b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT, CASE TITLE AND NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| | | | |

**STATEMENT OF FINANCIAL AFFAIRS**

### 7. Gifts

None

☑     List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE GIFT |
|---|---|---|---|
|  |  |  |  |

### 8. Losses

None

☑     List all losses from fire, theft, other casualty or gambling within **one year** preceding the commencement of this case **or since the commencement of this case**. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCE AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
|  |  |  |

### 9. Payments related to debt counseling or bankruptcy

None

☐     List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| McDonald Hopkins Co., LPA 600 Superior Ave., East Suite 2100 Cleveland, OH 44114 | 9/21/2004 | $15,000.00 |
|  | 9/23/2004 | $10,000.00 |
|  | 9/30/2004 | $40,000.00 |
|  | 9/30/2004 | $60,000.00 |

## STATEMENT OF FINANCIAL AFFAIRS

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| Glass & Associates, Inc. 623 Fifth Ave. 15th Floor New York, NY 10022 | 9/1/2004 | $25,000.00 |
| | 9/9/2004 | $37,905.41 |
| | 9/15/2004 | $40,670.58 |
| | 9/30/2004 | $20,000.00 |
| | 9/30/2004 | $57,472.26 |
| | 9/30/2004 | $80,000.00 |
| Pachulski, Stang, Ziehl, Young, Jones & Weintraub, P.C. 919 North Market St. 16th Floor P.O. Box 8705 Wilmington, DE 19899 | 10/6/2004 | $27,517.00 |

### 10. Other transfers

None

☑       List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
|  |  |  |

### 11.    Closed financial accounts

None

☑       List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE AND NUMBER OF ACCOUNT AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
|  |  |  |

## STATEMENT OF FINANCIAL AFFAIRS

12. **Safe deposit boxes**

None

☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
|  |  |  |  |

13. **Setoffs**

None

☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
|  |  |  |

# STATEMENT OF FINANCIAL AFFAIRS

### 14. **Property held for another person**

None

☐          List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| SEE ATTACHMENT 14 | As a normal part of its contract manufacturing arrangements with customers, many customers provide raw materials to the Debtor for use in manufacturing the products. These materials are accounted for as customer owned and no cost is assigned to them. In most cases the Debtor does not have access to the cost information and does not have a need to track cost. The physical quantities of the materials are, however, closely tracked within the manufacturing system.[1] | EACH LOCATION OF THE DEBTOR |

### 15. **Prior address of debtor**

None

☑          If the debtor has moved within the two years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
|  |  |  |

### 16. **Spouses and Former Spouses**

---

[1] A description of the raw materials referred to herein is available upon request. The value of the raw materials referred to herein is unavailable to the Debtor, as the Debtor do not have access to the cost information and does not have a need to track the cost of the items.

**STATEMENT OF FINANCIAL AFFAIRS**

None

☑      If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the **six-year period** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

| NAME |
| --- |
|  |
|  |

17. **Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

## STATEMENT OF FINANCIAL AFFAIRS

None

☐     a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| 5601 East River Road, Fridley, MN 55432 Notice was in regard to a 20 gallon spill of Phyton-27 Fungicide having occurred on 08-20-00. The spill was well documented and was fully contained (no release to the environment). EPA waste manifests demonstrated the full 20 gallons was properly disposed per EPA requirements. | Minnesota Dept. of Agriculture, 90 West Plato Blvd, St. Paul, MN 55107 There has only been one event, in the form of a "Advisory Notice" by any regulatory agency during the past 4 ½ years regarding any environmental issue. | Following a MDA Inspection on 05-11-01, an "Advisory Notice" & "Case File Closure" Letter was forwarded to Tiro Industries on 11-08-01. Conclusion: All future Phyton spills will be reported to the Minnesota Duty Officer no matter the size of spill. | Minnesota Statute 18D.103 Subd. 1 Indicates that all spills of agricultural chemicals must be "immediately" reported to the Minnesota Department of Agriculture by contacting the Minnesota Duty Officer at 1 (800) 422-0798, regardless if there is a threat to public health or to the environment. |

None

☐     b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| Tiro Industries, LLC<br><br>Fridley, MN Facility<br><br>5601 East River Road, Fridley, MN 55432 | Minnesota Duty Officer, Minnesota Dept of Public Safety, 444 Cedar St., Suite 223, St Paul, MN 55101<br><br>Phone: 1-800 422-0798 | No Notices of Violations have been issued. However, all Phyton spills and Carpet Cleaner spills have been immediately reported to the MN Duty Officer | Minnesota Statute 18D.103 Subd. 1 MN Dept of Agriculture and USEPA consider Phyton-27 Fungicide as a "regulated fungicide", therefore we report all Phyton spills regardless of |

## STATEMENT OF FINANCIAL AFFAIRS

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| | | as instructed by the Minnesota Department of Agriculture:<br><br>06-29-04 Duty Officer Report 61702 (Carpet Cleaner, Non-Regulated & Non-Hazardous, 461 Gallons, Possible Bubbles Issue),<br><br>11-16-02 Duty Officer Report 43920 Phyton-27, Regulated Non-Hazardous, 70 Gallons<br><br>11-03-02 Phyton-27, Regulated Non-Hazardous, 3 Gallons<br><br>02-11-02 Phyton-27, Regulated Non-Hazardous, 195 Gallons<br><br>11-20-01 Phyton-27, Regulated Non-Hazardous, 5 Gallons | the quantity and regardless if there was a release to either the sanitary sewer or to the environment to the MN Duty Officer immediately following any spills. However, USEPA, the State of MN (MN Pollution Control Agency) and MN Counties Environmental Services, DO NOT categorize "Phyton-27 Fungicide" as a "Hazardous Material." |

## STATEMENT OF FINANCIAL AFFAIRS

None

☑    c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DEPOSITION |
|---|---|---|
| | | |

### 18. Nature, location and name of business

None

☐    a. If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partnership, sole proprietorship, or was a self-employed professional within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the two years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | TAXPAYER ID NUMBER | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|---|---|---|---|---|
| Nadeon, LLC | 05-0566123 | 5601 East River Rd. Fridley, MN 55432 | Marketer of hair care products | 6/10/03 to present |

None

☑    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|
| | |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within the **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity

## STATEMENT OF FINANCIAL AFFAIRS

securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or otherwise self-employed.

(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)

### 19. Books, records and financial statements

None

☐    a. List all bookkeepers and accountants who within the **six years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Craig R. Berdan<br>15835 Randall Lane<br>Minnetonka, MN 55345 | 11/28/01 to 07/07/04 |
| Bruce Blackey<br>6017 Chapel Drive<br>Edina, MN 55439 | 07/09/97 to 09/04/01 |
| Scott Bocklund<br>7820 64th Street N.<br>St. Paul, MN 55115 | 09/05/01 to 10/13/04 |
| Candice Cox<br>11652 Quebec Avenue, N.<br>Champlin, MN 55316 | 02/10/03 to Present |
| Steven Johnson<br>215 Broadway St. NE<br>Stonehouse Square #408<br>Minneapolis, MN 55413 | 12/16/96 to Present |
| DeeAnn Lundberg<br>26290 10th St. W.<br>Zimmerman, MN 55398 | 06/10/02 to Present |
| Scott Marich<br>5330 Newton Ave. N.<br>Brooklyn Center, MN 55430 | 05/17/04 to 07/08/04 |
| Margaret McDermott<br>5790 Coventry View Trail<br>Farmington, MN 55024 | 12/30/94 to Present |
| Louis V. Sorrell<br>1859 9th St. NW<br>New Brighton, MN 55112 | 08/17/98 to 11/19/02 |
| Gordon Folhe<br>6417 Neddersen Pkwy.<br>Brooklyn Park, MN 55445 | 12/23/99 to 05/3/04 |
| Wanda Fanhen<br>5601 E. River Road<br>Fridley, MN 55432 | 12/23/99 to Present |

## STATEMENT OF FINANCIAL AFFAIRS

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| Steve Harding<br>7058 Eagle Trail<br>Centerville, MN 55038 | 11/04/98 to 08/17/01 |
| Dennis Johnson<br>12700 Killdeer Street NW<br>Coon Rapid, MN 55448 | 12/16/96 to 10/15/04 |

None

☐      b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| PricewaterhouseCoopers | P.O. Box 75647<br>Chicago, IL 60675-5647 | Audits of 2002 and 2003 |

None

☑      c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| | |

## STATEMENT OF FINANCIAL AFFAIRS

None

☐     d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued within the **two years** immediately preceding the commencement of this case by the debtor.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| GE Business Credit Corp.<br>355 Madison Avenue, 11th Floor<br>New York, NY 10017 | Various |
| Ironbridge Mezzanine Fund, LP<br>200 Fisher Drive<br>Avon, CT 06001 | Various |
| Convergent Capital Partners I, LP<br>5353 Wayzata Blvd., Suite 205<br>Minneapolis, MN 55437 | Various |

20. **Inventories**

None

☐     a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (Specify cost, market or other basis) |
|---|---|---|
| December 31, 2001 | Michele Imdieke - Director of Supply Chain Management | $5,571,301 |
| Cycle Counts<br><br>(Since the 2001 physical inventory, Tiro Industries, LLC has adopted a plan whereby all materials are counted every time that they are touched. Consequently, active materials are counted frequently. Chemicals are weighed every time that they are used as well. Variances are transacted as scrap upon discovery. At various times throughout the year, Tiro performs location audits to ensure inventory accuracy. ) | Michele Imdieke - Director of Supply Chain Management | Various |

None

# STATEMENT OF FINANCIAL AFFAIRS

☐   b.  List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 12/31/01 | Michele Imdieke - Director of Supply Chain Management |
| Continual Cycle Counts | Michele Imdieke - Director of Supply Chain Management |

## 21. Current Partners, Officers, Directors and Shareholders

None
☑   a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|
|  |  |  |

None
☐   b.  If the debtor is a corporation, list all officers and directors of the corporation and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Tiro Acquisition LLC c/o Dailey Capital Management LLP 2507 Post Road Southport, CT 06890 | N/A | 8,244 common 2,275.10 preferred |
| Robert VAA 5224 Dunn Craig Road Edina, MN 55436 | President | 878 common 679.4 preferred |
| Wallace Hlavac 1201 Yale Place Minneapolis, MN 55403 | N/A | 878 common 679.4 preferred |
| Orit Industries, LLC c/o Robert O. Vaa 5224 Duncraig Road Edina, Minnesota 55436 | N/A | 5,460.30 preferred |

## STATEMENT OF FINANCIAL AFFAIRS

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Jeffrey Muti<br>101 West 79th, Apt. 11D<br>New York, NY 10024 | Manager | 226.5 preferred |
| Michael C. Dailey<br>2507 Post Road<br>Southport, CT 06490 | N/A | 679.4 preferred |

**22. Former partners, officers, directors and shareholders**

None

☑   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|
|  |  |  |

None

☐   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Albert Nicusanti<br>5 Thistle Lane<br>Warren, NJ 07059 | Chief Executive Officer | 11/7/03 |
| Ved Singh<br>22 Perrine Path<br>West Windsor, NJ 08550 | Executive Vice President | 3/31/04 |
| Stephen Purcell<br>4145 Glenaire Way<br>Acworth, GA 30101 | Vice President | 10/9/03 |
| Wallace Hlavac<br>1201 Yale Place<br>Minneapolis, MN 55403 | Executive Vice President | 7/22/04 |
| Robert Karrick<br>4773 London Lane<br>Eagan, MN 55122 | Chairman & CEO | 12/1/04 |
| Scott Bocklund<br>7820 64th Street N<br>St. Paul, MN 55115 | Chief Operating Officer | 10/13/04 |
| Dennis Johnson<br>12700 Killdeer Street<br>Coon Rapids, MN 55448 | Chief Financial Officer | 10/15/04 |

## STATEMENT OF FINANCIAL AFFAIRS

### 23. Withdrawals from a partnership or distributions by a corporation

None ☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF RECIPIENT RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **See Attachment 23** | | |

### 24. Tax Consolidation Group

None ☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within the **six year period** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER |
|---|---|
| Tiro Acquisition, LLC | 35-2183380 |

### 25. Pension Funds

None ☐

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within the **six year period** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER |
|---|---|
| Tiro Acquisition, LLC 401K Plan | 352183379 Plan Number 001 |

In re: Tiro Industries, LLC

Case No. 04-12939 (PJW)

## STATEMENT OF FINANCIAL AFFAIRS

### DECLARATION

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date November 16, 2004

Signature

Daniel J. Boverman, Interim Chief Financial Officer

0 continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571*

## Note to Exhibits 3a and 3b

Also note that the dates of the payments listed on the following are dates the checks or wire transfers were issued, and not the dates that the transactions cleared the bank.

We have excluded from schedule 3a (payments to creditors) payments to employees for payroll. We have also excluded from schedule 3b (payments to insiders) payments made as a part of the normal employee health care benefits package.

## STATEMENT OF FINANCIAL AFFAIRS
### Attachment 3a

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---|---|
| 62835 | 8/20/2004 | 3V INC. | 3,129.28 | |
| | | **3V INC. Total** | 3,129.28 | 3,129.28 |
| 62103 | 7/15/2004 | A.I. CREDIT CORP. | 13,414.11 | |
| 62635 | 8/12/2004 | A.I. CREDIT CORP. | 13,434.11 | |
| 63128 | 9/20/2004 | A.I. CREDIT CORP. | 13,454.11 | |
| | | **A.I. CREDIT CORP. Total** | 40,302.33 | 40,302.33 |
| 62437 | 8/5/2004 | ABLE HOSE AND RUBBER | 1,013.77 | |
| | | **ABLE HOSE AND RUBBER Total** | 1,013.77 | 1,013.77 |
| 62218 | 7/22/2004 | ACORDIA | 13,015.06 | |
| 62636 | 8/12/2004 | ACORDIA | 13,015.06 | |
| | | **ACORDIA Total** | 26,030.12 | 26,030.12 |
| 62637 | 8/12/2004 | ACTION PLASTIC SALES, INC. | 732.80 | |
| 63056 | 9/10/2004 | ACTION PLASTIC SALES, INC. | 1,545.94 | |
| 63074 | 9/15/2004 | ACTION PLASTIC SALES, INC. | 550.20 | |
| | | **ACTION PLASTIC SALES, INC. Total** | 2,828.94 | 2,828.94 |
| 62219 | 7/22/2004 | ADAM'S PEST CONTROL, INC. | 232.16 | |
| 62472 | 8/6/2004 | ADAM'S PEST CONTROL, INC. | 232.16 | |
| 62638 | 8/12/2004 | ADAM'S PEST CONTROL, INC. | 232.16 | |
| | | **ADAM'S PEST CONTROL, INC. Total** | 696.48 | 696.48 |
| 1156 | 7/16/2004 | ADMINISTRATION RESOURCES COR | 348.43 | |
| 62294 | 7/23/2004 | ADMINISTRATION RESOURCES COR | 878.00 | |
| 1169 | 7/26/2004 | ADMINISTRATION RESOURCES COR | 1,768.95 | |
| 1210 | 8/6/2004 | ADMINISTRATION RESOURCES COR | 819.68 | |
| 1223 | 8/13/2004 | ADMINISTRATION RESOURCES COR | 2,164.75 | |
| 62774 | 8/17/2004 | ADMINISTRATION RESOURCES COR | 69.00 | |
| 62797 | 8/19/2004 | ADMINISTRATION RESOURCES COR | 556.17 | |
| 1248 | 8/23/2004 | ADMINISTRATION RESOURCES COR | 421.99 | |
| 62864 | 8/26/2004 | ADMINISTRATION RESOURCES COR | 76.00 | |
| 62952 | 8/27/2004 | ADMINISTRATION RESOURCES COR | 7.00 | |
| 62953 | 8/27/2004 | ADMINISTRATION RESOURCES COR | 69.00 | |
| 1263 | 8/27/2004 | ADMINISTRATION RESOURCES COR | 1,543.37 | |
| 1292 | 9/13/2004 | ADMINISTRATION RESOURCES COR | 425.55 | |
| 63095 | 9/16/2004 | ADMINISTRATION RESOURCES COR | 138.00 | |
| 1298 | 9/17/2004 | ADMINISTRATION RESOURCES COR | 30.00 | |
| 63150 | 9/23/2004 | ADMINISTRATION RESOURCES COR | 559.13 | |
| 63150 | 9/23/2004 | ADMINISTRATION RESOURCES COR | 559.13 | |
| 1332 | 9/24/2004 | ADMINISTRATION RESOURCES COR | 2,012.01 | |
| 1337 | 9/30/2004 | ADMINISTRATION RESOURCES COR | 2,214.35 | |
| 1333 | 10/1/2004 | ADMINISTRATION RESOURCES COR | 2,214.35 | |
| | | **ADMINISTRATION RESOURCES COR Total** | 16,874.86 | 16,874.86 |
| 1213 | 8/6/2004 | ADP - PAYROLL DIRECT DEPOSIT | 258,173.01 | |
| 1249 | 8/23/2004 | ADP - PAYROLL DIRECT DEPOSIT | 239,801.49 | |
| 1285 | 9/7/2004 | ADP - PAYROLL DIRECT DEPOSIT | 250,508.63 | |
| 1302 | 9/20/2004 | ADP - PAYROLL DIRECT DEPOSIT | 246,809.99 | |
| 1355 | 10/6/2004 | ADP - PAYROLL DIRECT DEPOSIT | 258,131.36 | |
| | | **ADP - PAYROLL DIRECT DEPOSIT Total** | 1,253,424.48 | 1,253,424.48 |
| 1165 | 7/23/2004 | ADP - PAYROLL TAXES | 187,502.16 | |
| 1211 | 8/6/2004 | ADP - PAYROLL TAXES | 163,728.18 | |
| 1250 | 8/23/2004 | ADP - PAYROLL TAXES | 140,210.04 | |
| 1284 | 9/3/2004 | ADP - PAYROLL TAXES | 145,239.76 | |
| 1299 | 9/17/2004 | ADP - PAYROLL TAXES | 136,964.55 | |
| 1336 | 9/30/2004 | ADP - PAYROLL TAXES | 152,740.09 | |
| | | **ADP - PAYROLL TAXES Total** | 926,384.78 | 926,384.78 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Attachment 3a**

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---|---|
| 62220 | 7/22/2004 | ADP, INC. | 3,310.02 | |
| 62473 | 8/6/2004 | ADP, INC. | 2,226.72 | |
| 62639 | 8/12/2004 | ADP, INC. | 1,025.85 | |
| 62865 | 8/26/2004 | ADP, INC. | 1,036.45 | |
| 62954 | 8/27/2004 | ADP, INC. | 1,043.45 | |
| | | **ADP, INC. Total** | 8,642.49 | 8,642.49 |
| 62798 | 8/19/2004 | AEROFAB, INC. | 1,970.25 | |
| | | **AEROFAB, INC. Total** | 1,970.25 | 1,970.25 |
| 62217 | 7/21/2004 | AEROPRES CORPORATION | 50,000.00 | |
| 1166 | 7/23/2004 | AEROPRES CORPORATION | 75,000.00 | |
| 1181 | 7/27/2004 | AEROPRES CORPORATION | 75,000.00 | |
| 62366 | 8/2/2004 | AEROPRES CORPORATION | 13,474.46 | |
| 1252 | 8/24/2004 | AEROPRES CORPORATION | 81,244.00 | |
| 62959 | 8/31/2004 | AEROPRES CORPORATION | 13,474.46 | |
| 1303 | 9/20/2004 | AEROPRES CORPORATION | 72,000.00 | |
| | | **AEROPRES CORPORATION Total** | 380,192.92 | 380,192.92 |
| 62324 | 7/29/2004 | AIR ENGINEERING & SUPPLY | 809.63 | |
| 62640 | 8/12/2004 | AIR ENGINEERING & SUPPLY | 396.65 | |
| | | **AIR ENGINEERING & SUPPLY Total** | 1,206.28 | 1,206.28 |
| 62104 | 7/15/2004 | AIRGAS NORTH CENTRAL | 325.48 | |
| 62474 | 8/6/2004 | AIRGAS NORTH CENTRAL | 306.47 | |
| | | **AIRGAS NORTH CENTRAL Total** | 631.95 | 631.95 |
| 62866 | 8/26/2004 | AIRLINE TRANSPORTATION | 650.00 | |
| | | **AIRLINE TRANSPORTATION Total** | 650.00 | 650.00 |
| 62475 | 8/6/2004 | ALGENE MARKING EQUIP CO, INC | 275.64 | |
| 62868 | 8/26/2004 | ALGENE MARKING EQUIP CO, INC | 139.79 | |
| 62105 | 7/15/2004 | ALLSTATES WORLDCARGO | 2,130.03 | |
| 62476 | 8/6/2004 | ALLSTATES WORLDCARGO | 29,761.26 | |
| 62869 | 8/26/2004 | ALLSTATES WORLDCARGO | 19,599.52 | |
| | | **ALLSTATES WORLDCARGO Total** | 51,490.81 | 51,490.81 |
| 62222 | 7/22/2004 | ALPINE AROMATICS INTL INC | 12.98 | |
| 62641 | 8/12/2004 | ALPINE AROMATICS INTL INC | 1,420.59 | |
| | | **ALPINE AROMATICS INTL INC Total** | 1,433.57 | 1,433.57 |
| 62297 | 7/23/2004 | ALZO INC. | 7,221.00 | |
| 62314 | 7/28/2004 | ALZO INC. | 2,439.50 | |
| 62603 | 8/9/2004 | ALZO INC. | 4,786.15 | |
| 62762 | 8/16/2004 | ALZO INC. | 462.50 | |
| | | **ALZO INC. Total** | 14,909.15 | 14,909.15 |
| 62208 | 7/21/2004 | AMERCHOL CORPORATION | 9,270.00 | |
| 62464 | 8/6/2004 | AMERCHOL CORPORATION | 10,542.00 | |
| 62477 | 8/6/2004 | AMERCHOL CORPORATION | 20,000.00 | |
| 62632 | 8/12/2004 | AMERCHOL CORPORATION | 9,270.00 | |
| 62642 | 8/12/2004 | AMERCHOL CORPORATION | 20,318.16 | |
| 62763 | 8/16/2004 | AMERCHOL CORPORATION | 1,290.80 | |
| 62870 | 8/26/2004 | AMERCHOL CORPORATION | 65.85 | |
| | | **AMERCHOL CORPORATION Total** | 70,756.81 | 70,756.81 |
| 62799 | 8/19/2004 | ANCHOR PAPER | 1,718.65 | |
| | | **ANCHOR PAPER Total** | 1,718.65 | 1,718.65 |
| 62367 | 8/2/2004 | ANDERSON & DAHLEN, INC. | 451.05 | |
| 62960 | 8/31/2004 | ANDERSON & DAHLEN, INC. | 451.05 | |
| | | **ANDERSON & DAHLEN, INC. Total** | 902.10 | 902.10 |
| 62106 | 7/15/2004 | ANDERSON CARGO SERVICES, INC | 525.00 | |
| 63117 | 9/17/2004 | ANDERSON CRANE RUBBER COMPAN | 401.79 | |

STATEMENT OF FINANCIAL AFFAIRS
Attachment 3a

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---|---|
| 63184 | 9/24/2004 | ANDERSON CRANE RUBBER COMPAN | 241.16 | |
| | | **ANDERSON CRANE RUBBER COMPAN Total** | 642.95 | 642.95 |
| 62107 | 7/15/2004 | ANDERSON LAWN MAINTENANCE IN | 1,991.55 | |
| | | **ANDERSON LAWN MAINTENANCE IN Total** | 1,991.55 | 1,991.55 |
| 62082 | 7/13/2004 | APPLIED PRODUCTS, INC. | 2,801.71 | |
| | | **APPLIED PRODUCTS, INC. Total** | 2,801.71 | 2,801.71 |
| 62871 | 8/26/2004 | AQL DECORATING COMPANY INC | 4,361.95 | |
| | | **AQL DECORATING COMPANY INC Total** | 4,361.95 | 4,361.95 |
| 62109 | 7/15/2004 | ARAMARK REFRESHMENT SERV, IN | 145.20 | |
| 62478 | 8/6/2004 | ARAMARK REFRESHMENT SERV, IN | 498.46 | |
| | | **ARAMARK REFRESHMENT SERV, IN Total** | 643.66 | 643.66 |
| 62836 | 8/20/2004 | ARCH PERSONAL CARE PRODUCTS | 689.00 | |
| | | **ARCH PERSONAL CARE PRODUCTS Total** | 689.00 | 689.00 |
| 62403 | 8/2/2004 | ARIEL, INC. | 23,709.48 | |
| 63011 | 9/1/2004 | ARIEL, INC. | 23,709.48 | |
| | | **ARIEL, INC. Total** | 47,418.96 | 47,418.96 |
| 62182 | 7/16/2004 | AROMA TECH | 325.00 | |
| 63133 | 9/20/2004 | AROMA TECH | 325.00 | |
| | | **AROMA TECH Total** | 650.00 | 650.00 |
| 1216 | 8/9/2004 | ASHLAND INC. | 25,424.45 | |
| 1217 | 8/9/2004 | ASHLAND INC. | 58,000.00 | |
| 1234 | 8/18/2004 | ASHLAND INC. | 882.00 | |
| 1233 | 8/18/2004 | ASHLAND INC. | 4,101.30 | |
| 1242 | 8/19/2004 | ASHLAND INC. | 3,010.00 | |
| 1243 | 8/19/2004 | ASHLAND INC. | 3,768.52 | |
| 1244 | 8/20/2004 | ASHLAND INC. | 3,676.50 | |
| 1245 | 8/20/2004 | ASHLAND INC. | 7,992.00 | |
| 1251 | 8/23/2004 | ASHLAND INC. | 25,000.00 | |
| 1262 | 8/26/2004 | ASHLAND INC. | 882.00 | |
| 1261 | 8/26/2004 | ASHLAND INC. | 1,803.69 | |
| 1278 | 9/1/2004 | ASHLAND INC. | 487.76 | |
| 1315 | 9/23/2004 | ASHLAND INC. | 25,000.00 | |
| | | **ASHLAND INC. Total** | 160,028.22 | 160,028.22 |
| 62110 | 7/15/2004 | ASSOCIATED MATERIAL HANDLING | 8,419.39 | |
| 62479 | 8/6/2004 | ASSOCIATED MATERIAL HANDLING | 2,765.81 | |
| 62643 | 8/12/2004 | ASSOCIATED MATERIAL HANDLING | 2,481.45 | |
| | | **ASSOCIATED MATERIAL HANDLING Total** | 13,666.65 | 13,666.65 |
| 62112 | 7/15/2004 | AT & T COMMUNICATIONS | 56.49 | |
| 62480 | 8/6/2004 | AT & T COMMUNICATIONS | 155.82 | |
| 62872 | 8/26/2004 | AT & T COMMUNICATIONS | 31.92 | |
| 63068 | 9/13/2004 | AT & T COMMUNICATIONS | 423.89 | |
| | | **AT & T COMMUNICATIONS Total** | 668.12 | 668.12 |
| 62113 | 7/15/2004 | AT&T WIRELESS | 869.83 | |
| 62644 | 8/12/2004 | AT&T WIRELESS | 378.19 | |
| 62873 | 8/26/2004 | AT&T WIRELESS | 256.48 | |
| | | **AT&T WIRELESS Total** | 1,504.50 | 1,504.50 |
| 62223 | 7/22/2004 | AT&T WIRELESS SERVICES-MN | 1,777.40 | |
| 63118 | 9/17/2004 | AT&T WIRELESS SERVICES-MN | 1,696.78 | |
| | | **AT&T WIRELESS SERVICES-MN Total** | 3,474.18 | 3,474.18 |
| 62645 | 8/12/2004 | ATCC | 841.00 | |
| | | **ATCC Total** | 841.00 | 841.00 |
| 62646 | 8/12/2004 | AUTOMATION, INC. | 592.79 | |
| 62874 | 8/26/2004 | AUTOMATION, INC. | 275.19 | |

## STATEMENT OF FINANCIAL AFFAIRS
### Attachment 3a

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---:|---:|
| | | **AUTOMATION, INC. Total** | 867.98 | 867.98 |
| 62224 | 7/22/2004 | BALDWIN SUPPLY CO. | 952.90 | |
| 62481 | 8/6/2004 | BALDWIN SUPPLY CO. | 1,288.90 | |
| | | **BALDWIN SUPPLY CO. Total** | 2,241.80 | 2,241.80 |
| 62315 | 7/28/2004 | BARNET PRODUCTS CORP | 3,860.00 | |
| 62426 | 8/5/2004 | BARNET PRODUCTS CORP | 750.00 | |
| 62609 | 8/9/2004 | BARNET PRODUCTS CORP | 5,137.50 | |
| 62792 | 8/19/2004 | BARNET PRODUCTS CORP | 2,230.00 | |
| | | **BARNET PRODUCTS CORP Total** | 11,977.50 | 11,977.50 |
| 63113 | 9/17/2004 | BEACON CMP CORP | 800.00 | |
| 63142 | 9/21/2004 | BEACON CMP CORP | 900.00 | |
| 63142 | 10/4/2004 | BEACON CMP CORP | 900.00 | |
| 1363 | 10/6/2004 | BEACON CMP CORP | 900.00 | |
| | | **BEACON CMP CORP Total** | 3,500.00 | 3,500.00 |
| 62114 | 7/15/2004 | BEARINGS & P.T. COMPONENTS | 401.00 | |
| 62483 | 8/6/2004 | BEARINGS & P.T. COMPONENTS | 202.17 | |
| 62875 | 8/26/2004 | BEARINGS & P.T. COMPONENTS | 544.36 | |
| | | **BEARINGS & P.T. COMPONENTS Total** | 1,147.53 | 1,147.53 |
| 62195 | 7/19/2004 | BELL FLAVORS & FRAGRANCES IN | 1,377.50 | |
| 62354 | 7/30/2004 | BELL FLAVORS & FRAGRANCES IN | 4,500.00 | |
| 62484 | 8/6/2004 | BELL FLAVORS & FRAGRANCES IN | 2.05 | |
| | | **BELL FLAVORS & FRAGRANCES IN Total** | 5,879.55 | 5,879.55 |
| 62647 | 8/12/2004 | BELLE AIRE FRAGRANCES | 910.67 | |
| | | **BELLE AIRE FRAGRANCES Total** | 910.67 | 910.67 |
| 62204 | 7/20/2004 | BELMAY, INC. | 33,285.00 | |
| 62416 | 8/3/2004 | BELMAY, INC. | 54,862.50 | |
| 62424 | 8/4/2004 | BELMAY, INC. | 24,925.00 | |
| 62610 | 8/9/2004 | BELMAY, INC. | 341.25 | |
| 62648 | 8/12/2004 | BELMAY, INC. | 4,184.23 | |
| 62800 | 8/19/2004 | BELMAY, INC. | 9,799.98 | |
| 62859 | 8/26/2004 | BELMAY, INC. | 3,474.00 | |
| 62996 | 8/31/2004 | BELMAY, INC. | 1,275.00 | |
| 63069 | 9/13/2004 | BELMAY, INC. | 2,400.00 | |
| 1341 | 10/4/2004 | BELMAY, INC. | 73,821.53 | |
| | | **BELMAY, INC. Total** | 208,368.49 | 208,368.49 |
| 62099 | 7/15/2004 | BERLIN PACKAGING | 10,817.88 | |
| 1158 | 7/16/2004 | BERLIN PACKAGING | 10,817.88 | |
| 62439 | 8/5/2004 | BERLIN PACKAGING | 25,000.00 | |
| 1209 | 8/5/2004 | BERLIN PACKAGING | 480.00 | |
| 1304 | 9/20/2004 | BERLIN PACKAGING | 129.20 | |
| | | **BERLIN PACKAGING Total** | 47,244.96 | 47,244.96 |
| 62604 | 8/9/2004 | BERNEL CHEMICAL COMPANY INC. | 1,120.00 | |
| 62876 | 8/26/2004 | BERNEL CHEMICAL COMPANY INC. | 21.00 | |
| | | **BERNEL CHEMICAL COMPANY INC. Total** | 1,141.00 | 1,141.00 |
| 62298 | 7/23/2004 | BERRY PLASTICS CORPORATION | 2,774.17 | |
| 62316 | 7/28/2004 | BERRY PLASTICS CORPORATION | 3,023.96 | |
| 62427 | 8/5/2004 | BERRY PLASTICS CORPORATION | 1,182.98 | |
| 62764 | 8/16/2004 | BERRY PLASTICS CORPORATION | 5,364.00 | |
| | | **BERRY PLASTICS CORPORATION Total** | 12,345.11 | 12,345.11 |
| 63036 | 9/7/2004 | BFI OF MINNESOTA, INC. | 3,001.51 | |
| | | **BFI OF MINNESOTA, INC. Total** | 3,001.51 | 3,001.51 |
| 62877 | 8/26/2004 | BIO-CAT, INC. | 2,400.00 | |
| | | **BIO-CAT, INC. Total** | 2,400.00 | 2,400.00 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Attachment 3a**

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---|---|
| 62225 | 7/22/2004 | BLUE CROSS BLUE SHIELD OF | 2,950.45 | |
| 62801 | 8/19/2004 | BLUE CROSS BLUE SHIELD OF | 2,627.75 | |
| 63151 | 9/23/2004 | BLUE CROSS BLUE SHIELD OF | 2,980.13 | |
| | | **BLUE CROSS BLUE SHIELD OF Total** | 8,558.33 | 8,558.33 |
| 62115 | 7/15/2004 | BOISE CASCADE OFFICE PRODUCT | 1,399.69 | |
| 62485 | 8/6/2004 | BOISE CASCADE OFFICE PRODUCT | 186.46 | |
| | | **BOISE CASCADE OFFICE PRODUCT Total** | 1,586.15 | 1,586.15 |
| 62851 | 8/25/2004 | BOOMERANG LABORATORIES, INC. | 15,108.00 | |
| | | **BOOMERANG LABORATORIES, INC. Total** | 15,108.00 | 15,108.00 |
| 62117 | 7/15/2004 | BRAAS COMPANY | 773.57 | |
| 62486 | 8/6/2004 | BRAAS COMPANY | 926.55 | |
| | | **BRAAS COMPANY Total** | 1,700.12 | 1,700.12 |
| 62226 | 7/22/2004 | BRENNTAG GREAT LAKES, LLC | 170,599.83 | |
| 62325 | 7/29/2004 | BRENNTAG GREAT LAKES, LLC | 125,000.00 | |
| 62368 | 8/2/2004 | BRENNTAG GREAT LAKES, LLC | 10,065.86 | |
| 62369 | 8/2/2004 | BRENNTAG GREAT LAKES, LLC | 396.91 | |
| 62784 | 8/18/2004 | BRENNTAG GREAT LAKES, LLC | 100,000.00 | |
| 62961 | 8/31/2004 | BRENNTAG GREAT LAKES, LLC | 10,065.86 | |
| 62962 | 8/31/2004 | BRENNTAG GREAT LAKES, LLC | 396.91 | |
| 1290 | 9/13/2004 | BRENNTAG GREAT LAKES, LLC | 50,581.94 | |
| 1310 | 9/22/2004 | BRENNTAG GREAT LAKES, LLC | 16,650.50 | |
| 1314 | 9/23/2004 | BRENNTAG GREAT LAKES, LLC | 1,788.00 | |
| 1322 | 9/27/2004 | BRENNTAG GREAT LAKES, LLC | 12,878.14 | |
| | | **BRENNTAG GREAT LAKES, LLC Total** | 498,423.95 | 498,423.95 |
| 62118 | 7/15/2004 | BRIAN MCGEE | 304.73 | |
| 62326 | 7/29/2004 | BRIAN MCGEE | 1,517.88 | |
| 62440 | 8/5/2004 | BRIAN MCGEE | 371.91 | |
| 62878 | 8/26/2004 | BRIAN MCGEE | 1,342.06 | |
| 63020 | 9/2/2004 | BRIAN MCGEE | 803.81 | |
| 63042 | 9/9/2004 | BRIAN MCGEE | 2,318.05 | |
| 63096 | 9/16/2004 | BRIAN MCGEE | 1,288.38 | |
| 63153 | 9/23/2004 | BRIAN MCGEE | 1,264.02 | |
| 63189 | 10/4/2004 | BRIAN MCGEE | 655.19 | |
| | | **BRIAN MCGEE Total** | 9,866.03 | 9,866.03 |
| 62370 | 8/2/2004 | BWAY CORPORATION | 2,216.12 | |
| 62963 | 8/31/2004 | BWAY CORPORATION | 2,216.12 | |
| | | **BWAY CORPORATION Total** | 4,432.24 | 4,432.24 |
| 62191 | 7/19/2004 | C G HILL CO. | 3,554.44 | |
| 62371 | 8/2/2004 | C G HILL CO. | 950.29 | |
| 62964 | 8/31/2004 | C G HILL CO. | 950.29 | |
| 1360 | 10/6/2004 | C G HILL CO. | 11,075.36 | |
| | | **C G HILL CO. Total** | 16,530.38 | 16,530.38 |
| 62488 | 8/6/2004 | C&H DISTRIBUTORS, INC. | 727.42 | |
| 62649 | 8/12/2004 | C&H DISTRIBUTORS, INC. | 727.42 | |
| | | **C&H DISTRIBUTORS, INC. Total** | 1,454.84 | 1,454.84 |
| 62651 | 8/12/2004 | CANON FINANCIAL SERVICES, IN | 6,926.67 | |
| 63154 | 9/23/2004 | CANON FINANCIAL SERVICES, IN | 1,034.49 | |
| | | **CANON FINANCIAL SERVICES, IN Total** | 7,961.16 | 7,961.16 |
| 62999 | 8/31/2004 | CARGILL INC | 2,040.50 | |
| | | **CARGILL INC Total** | 2,040.50 | 2,040.50 |
| 62652 | 8/12/2004 | CARLTON FINANCIAL CORPORATIO | 7,324.08 | |
| 62881 | 8/26/2004 | CARLTON FINANCIAL CORPORATIO | 7,324.08 | |
| | | **CARLTON FINANCIAL CORPORATIO Total** | 14,648.16 | 14,648.16 |

## STATEMENT OF FINANCIAL AFFAIRS
### Attachment 3a

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---:|---:|
| 62183 | 7/16/2004 | CASWELL MACHINE WORKS, INC. | 470.00 | |
| 62192 | 7/19/2004 | CASWELL MACHINE WORKS, INC. | 2,760.00 | |
| 62828 | 8/20/2004 | CASWELL MACHINE WORKS, INC. | 3,220.00 | |
| | | **CASWELL MACHINE WORKS, INC. Total** | 6,450.00 | 6,450.00 |
| 62081 | 7/13/2004 | CCL CONTAINER | 126,850.00 | |
| 62198 | 7/20/2004 | CCL CONTAINER | 16,213.87 | |
| 62296 | 7/23/2004 | CCL CONTAINER | 7,287.00 | |
| 62304 | 7/26/2004 | CCL CONTAINER | 477.07 | |
| 62322 | 7/29/2004 | CCL CONTAINER | 46,000.00 | |
| 62441 | 8/5/2004 | CCL CONTAINER | 46,000.00 | |
| 62602 | 8/6/2004 | CCL CONTAINER | 45,470.00 | |
| 62602 | 8/6/2004 | CCL CONTAINER | 45,740.00 | |
| 62633 | 8/12/2004 | CCL CONTAINER | 1,469.96 | |
| 62653 | 8/12/2004 | CCL CONTAINER | 120,000.00 | |
| 62759 | 8/13/2004 | CCL CONTAINER | 120,400.00 | |
| 62834 | 8/20/2004 | CCL CONTAINER | 120,400.00 | |
| 62957 | 8/27/2004 | CCL CONTAINER | 69,997.50 | |
| 63067 | 9/10/2004 | CCL CONTAINER | 27,683.40 | |
| | | **CCL CONTAINER Total** | 793,988.80 | 793,988.80 |
| 62883 | 8/26/2004 | CCL DISPENSING SYSTEMS, LLC | 5,492.32 | |
| 63120 | 9/17/2004 | CCL DISPENSING SYSTEMS, LLC | 11,123.71 | |
| 63138 | 9/21/2004 | CCL DISPENSING SYSTEMS, LLC | 5,115.01 | |
| | | **CCL DISPENSING SYSTEMS, LLC Total** | 21,731.04 | 21,731.04 |
| 62654 | 8/12/2004 | CCL LABEL | 25,000.00 | |
| 62829 | 8/20/2004 | CCL LABEL | 80,105.18 | |
| 63015 | 9/2/2004 | CCL LABEL | 15,000.00 | |
| 63057 | 9/10/2004 | CCL LABEL | 15,000.00 | |
| 63085 | 9/15/2004 | CCL LABEL | 15,089.94 | |
| 63139 | 9/21/2004 | CCL LABEL | 15,000.00 | |
| 63139 | 10/4/2004 | CCL LABEL | 15,000.00 | |
| | | **CCL LABEL Total** | 180,195.12 | 180,195.12 |
| 62184 | 7/16/2004 | CCL PLASTIC PACKAGING | 27,888.00 | |
| 62631 | 8/11/2004 | CCL PLASTIC PACKAGING | 11,909.10 | |
| 62771 | 8/16/2004 | CCL PLASTIC PACKAGING | 10,975.00 | |
| 62775 | 8/17/2004 | CCL PLASTIC PACKAGING | 25,000.00 | |
| 62781 | 8/18/2004 | CCL PLASTIC PACKAGING | 22,570.00 | |
| 62793 | 8/19/2004 | CCL PLASTIC PACKAGING | 6,523.00 | |
| | | **CCL PLASTIC PACKAGING Total** | 104,865.10 | 104,865.10 |
| 62209 | 7/21/2004 | CEBAL AMERICA | 12,300.00 | |
| 62655 | 8/12/2004 | CEBAL AMERICA | 1,572.68 | |
| 62884 | 8/26/2004 | CEBAL AMERICA | 718.32 | |
| | | **CEBAL AMERICA Total** | 14,591.00 | 14,591.00 |
| 63093 | 9/16/2004 | CEI - COSMETIC ESSENCE INC. | 25,453.92 | |
| | | **CEI - COSMETIC ESSENCE INC. Total** | 25,453.92 | 25,453.92 |
| 62656 | 8/12/2004 | CENTERPOINT ENERGY | 1,144.68 | |
| 62776 | 8/17/2004 | CENTERPOINT ENERGY | 57.02 | |
| 63043 | 9/9/2004 | CENTERPOINT ENERGY | 463.58 | |
| 63052 | 9/10/2004 | CENTERPOINT ENERGY | 422.57 | |
| | | **CENTERPOINT ENERGY Total** | 2,087.85 | 2,087.85 |
| 62229 | 7/22/2004 | CENTERPOINT ENERGY GAS | 802.61 | |
| 62657 | 8/12/2004 | CENTERPOINT ENERGY GAS | 23,301.85 | |
| 63058 | 9/10/2004 | CENTERPOINT ENERGY GAS | 21,441.34 | |
| | | **CENTERPOINT ENERGY GAS Total** | 45,545.80 | 45,545.80 |

STATEMENT OF FINANCIAL AFFAIRS
Attachment 3a

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---|---|
| 62193 | 7/19/2004 | CENTRAL CONTAINER CORPORATIO | 12,326.75 | |
| 62305 | 7/26/2004 | CENTRAL CONTAINER CORPORATIO | 32,937.53 | |
| 62372 | 8/2/2004 | CENTRAL CONTAINER CORPORATIO | 2,679.51 | |
| 62404 | 8/2/2004 | CENTRAL CONTAINER CORPORATIO | 3,650.50 | |
| 62607 | 8/9/2004 | CENTRAL CONTAINER CORPORATIO | 1,960.40 | |
| 62769 | 8/16/2004 | CENTRAL CONTAINER CORPORATIO | 706.00 | |
| 62847 | 8/24/2004 | CENTRAL CONTAINER CORPORATIO | 35,611.45 | |
| 62849 | 8/24/2004 | CENTRAL CONTAINER CORPORATIO | 280.00 | |
| 62965 | 8/31/2004 | CENTRAL CONTAINER CORPORATIO | 2,679.51 | |
| 63014 | 9/2/2004 | CENTRAL CONTAINER CORPORATIO | 8,590.04 | |
| 63059 | 9/10/2004 | CENTRAL CONTAINER CORPORATIO | 16,839.65 | |
| 63129 | 9/20/2004 | CENTRAL CONTAINER CORPORATIO | 1,347.89 | |
| 63155 | 9/23/2004 | CENTRAL CONTAINER CORPORATIO | 1,541.99 | |
| | | **CENTRAL CONTAINER CORPORATIO Total** | 121,151.22 | 121,151.22 |
| 62765 | 8/16/2004 | CHARKIT CHEMICAL CORP | 595.00 | |
| 62885 | 8/26/2004 | CHARKIT CHEMICAL CORP | 20.00 | |
| | | **CHARKIT CHEMICAL CORP Total** | 615.00 | 615.00 |
| 62215 | 7/21/2004 | CHEM/SERV, INC. | 1,785.00 | |
| 62373 | 8/2/2004 | CHEM/SERV, INC. | 2,562.69 | |
| 62443 | 8/5/2004 | CHEM/SERV, INC. | 5,000.00 | |
| 62463 | 8/6/2004 | CHEM/SERV, INC. | 4,510.73 | |
| 62802 | 8/19/2004 | CHEM/SERV, INC. | 10,000.00 | |
| 62958 | 8/30/2004 | CHEM/SERV, INC. | 10,000.00 | |
| 62966 | 8/31/2004 | CHEM/SERV, INC. | 2,562.69 | |
| 1377 | 10/12/2004 | CHEM/SERV, INC. | 7,163.53 | |
| | | **CHEM/SERV, INC. Total** | 43,584.64 | 43,584.64 |
| 62295 | 7/23/2004 | CHEMCENTRAL CORP. | 16,750.39 | |
| 62469 | 8/6/2004 | CHEMCENTRAL CORP. | 42,478.65 | |
| 62490 | 8/6/2004 | CHEMCENTRAL CORP. | 21,000.00 | |
| 62845 | 8/23/2004 | CHEMCENTRAL CORP. | 27,157.00 | |
| 62886 | 8/26/2004 | CHEMCENTRAL CORP. | 3,418.45 | |
| | | **CHEMCENTRAL CORP. Total** | 110,804.49 | 110,804.49 |
| 62658 | 8/12/2004 | CHEM-PACK | 1,985.31 | |
| | | **CHEM-PACK Total** | 1,985.31 | 1,985.31 |
| 62374 | 8/2/2004 | CHEMRON CORPORATION | 1,401.75 | |
| 62606 | 8/9/2004 | CHEMRON CORPORATION | 13,206.44 | |
| 62887 | 8/26/2004 | CHEMRON CORPORATION | 6,603.22 | |
| 62967 | 8/31/2004 | CHEMRON CORPORATION | 1,401.75 | |
| | | **CHEMRON CORPORATION Total** | 22,613.16 | 22,613.16 |
| 62327 | 7/29/2004 | CHRISTIAN R. KRUG | 140.92 | |
| 62888 | 8/26/2004 | CHRISTIAN R. KRUG | 315.96 | |
| 63097 | 9/16/2004 | CHRISTIAN R. KRUG | 310.25 | |
| | | **CHRISTIAN R. KRUG Total** | 767.13 | 767.13 |
| 62328 | 7/29/2004 | CHRISTINE COLE | 3,478.69 | |
| 63021 | 9/2/2004 | CHRISTINE COLE | 4,113.84 | |
| 63156 | 9/23/2004 | CHRISTINE COLE | 5,978.41 | |
| 63211 | 10/6/2004 | CHRISTINE COLE | 231.43 | |
| | | **CHRISTINE COLE Total** | 13,802.37 | 13,802.37 |
| 62230 | 7/22/2004 | CITICAPITAL (SM) | 1,500.29 | |
| 62889 | 8/26/2004 | CITICAPITAL (SM) | 1,500.29 | |
| | | **CITICAPITAL (SM) Total** | 3,000.58 | 3,000.58 |
| 62231 | 7/22/2004 | CITY OF FRIDLEY | 25,970.06 | |
| | | **CITY OF FRIDLEY Total** | 25,970.06 | 25,970.06 |

## STATEMENT OF FINANCIAL AFFAIRS
### Attachment 3a

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---|---|
| 62232 | 7/22/2004 | CLARIANT CORPORATION | 5,645.71 | |
| 62355 | 7/30/2004 | CLARIANT CORPORATION | 9,095.68 | |
| 62617 | 8/10/2004 | CLARIANT CORPORATION | 9,095.68 | |
| 62997 | 8/31/2004 | CLARIANT CORPORATION | 10,771.20 | |
| | | **CLARIANT CORPORATION Total** | 34,608.27 | 34,608.27 |
| 1146 | 7/13/2004 | COGNIS CORPORATION | 15,300.00 | |
| 1189 | 7/29/2004 | COGNIS CORPORATION | 3,622.50 | |
| 62375 | 8/2/2004 | COGNIS CORPORATION | 5,306.04 | |
| 1202 | 8/4/2004 | COGNIS CORPORATION | 879.56 | |
| 1208 | 8/5/2004 | COGNIS CORPORATION | 15,300.00 | |
| 1264 | 8/27/2004 | COGNIS CORPORATION | 16,650.00 | |
| 62968 | 8/31/2004 | COGNIS CORPORATION | 5,306.04 | |
| 1306 | 9/21/2004 | COGNIS CORPORATION | 14,962.50 | |
| 63158 | 9/23/2004 | COGNIS CORPORATION | 14,681.20 | |
| | | **COGNIS CORPORATION Total** | 92,007.84 | 92,007.84 |
| 62125 | 7/15/2004 | COMO LUBE & SUPPLIES INC. | 1,138.75 | |
| | | **COMO LUBE & SUPPLIES INC. Total** | 1,138.75 | 1,138.75 |
| 62624 | 8/11/2004 | CONSOLIDATED CONTAINER | 1,995.69 | |
| | | **CONSOLIDATED CONTAINER Total** | 1,995.69 | 1,995.69 |
| 62492 | 8/6/2004 | CONSOLIDTED CONTAINER | 1,316.48 | |
| | | **CONSOLIDTED CONTAINER Total** | 1,316.48 | 1,316.48 |
| 62659 | 8/12/2004 | CONTINENTALAFA DISPENSING CO | 5,000.00 | |
| 62850 | 8/25/2004 | CONTINENTALAFA DISPENSING CO | 10,875.00 | |
| 62852 | 8/25/2004 | CONTINENTALAFA DISPENSING CO | 16,750.00 | |
| | | **CONTINENTALAFA DISPENSING CO Total** | 32,625.00 | 32,625.00 |
| 1195 | 7/30/2004 | CONVERGENT CAPITAL | 29,612.69 | |
| 1272 | 8/31/2004 | CONVERGENT CAPITAL | 29,612.69 | |
| 1268 | 8/31/2004 | CONVERGENT CAPITAL | 29,613.69 | |
| | | **CONVERGENT CAPITAL Total** | 88,839.07 | 88,839.07 |
| 1376 | 10/12/2004 | CONWAY DEL GENIO GRIES CO, L | 119,244.82 | |
| | | **CONWAY DEL GENIO GRIES CO, L Total** | 119,244.82 | 119,244.82 |
| 62634 | 8/12/2004 | COSMETIC RHEOLOGIES INC (CRI | 4,316.40 | |
| 62660 | 8/12/2004 | COSMETIC RHEOLOGIES INC (CRI | 6,428.40 | |
| | | **COSMETIC RHEOLOGIES INC (CRI Total** | 10,744.80 | 10,744.80 |
| 62235 | 7/22/2004 | COUNTRY INN & SUITES | 2,079.60 | |
| | | **COUNTRY INN & SUITES Total** | 2,079.60 | 2,079.60 |
| 62489 | 8/6/2004 | C-PAK, INC | 3,273.66 | |
| 62650 | 8/12/2004 | C-PAK, INC | 3,273.66 | |
| 63119 | 9/17/2004 | C-PAK, INC | 864.45 | |
| | | **C-PAK, INC Total** | 7,411.77 | 7,411.77 |
| 62100 | 7/15/2004 | CRODA INCORPORATED | 24,954.35 | |
| 62101 | 7/15/2004 | CRODA INCORPORATED | 5,000.00 | |
| 62185 | 7/16/2004 | CRODA INCORPORATED | 515.25 | |
| 62186 | 7/16/2004 | CRODA INCORPORATED | 5,000.00 | |
| 62205 | 7/20/2004 | CRODA INCORPORATED | 2,347.80 | |
| 62207 | 7/20/2004 | CRODA INCORPORATED | 5,000.00 | |
| 62376 | 8/2/2004 | CRODA INCORPORATED | 1,451.00 | |
| 62409 | 8/3/2004 | CRODA INCORPORATED | 8,086.50 | |
| 62410 | 8/3/2004 | CRODA INCORPORATED | 5,014.86 | |
| 62419 | 8/4/2004 | CRODA INCORPORATED | 15,000.00 | |
| 62423 | 8/4/2004 | CRODA INCORPORATED | 819.25 | |
| 62429 | 8/5/2004 | CRODA INCORPORATED | 23,150.00 | |
| 62445 | 8/5/2004 | CRODA INCORPORATED | 5,000.00 | |

**STATEMENT OF FINANCIAL AFFAIRS**
**Attachment 3a**

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---|---|
| 62465 | 8/6/2004 | CRODA INCORPORATED | 2,157.00 | |
| 62494 | 8/6/2004 | CRODA INCORPORATED | 5,000.00 | |
| 62766 | 8/16/2004 | CRODA INCORPORATED | 2,898.30 | |
| 62770 | 8/16/2004 | CRODA INCORPORATED | 5,050.86 | |
| 62787 | 8/18/2004 | CRODA INCORPORATED | 5,000.00 | |
| 62788 | 8/18/2004 | CRODA INCORPORATED | 15,689.95 | |
| 62837 | 8/20/2004 | CRODA INCORPORATED | 3,842.85 | |
| 62838 | 8/20/2004 | CRODA INCORPORATED | 5,000.00 | |
| 62969 | 8/31/2004 | CRODA INCORPORATED | 1,451.00 | |
| 63064 | 9/10/2004 | CRODA INCORPORATED | 755.65 | |
| 63159 | 9/23/2004 | CRODA INCORPORATED | 5,000.00 | |
| | | **CRODA INCORPORATED Total** | 153,184.62 | 153,184.62 |
| 1194 | 7/30/2004 | DAILEY CAPITAL MANAGEMENT, L | 25,923.55 | |
| 1269 | 8/31/2004 | DAILEY CAPITAL MANAGEMENT, L | 20,833.33 | |
| 63130 | 9/20/2004 | DAILEY CAPITAL MANAGEMENT, L | 3,980.37 | |
| 1362 | 10/6/2004 | DAILEY CAPITAL MANAGEMENT, L | 4,873.31 | |
| | | **DAILEY CAPITAL MANAGEMENT, L Total** | 55,610.56 | 55,610.56 |
| 62495 | 8/6/2004 | DELL FINANCIAL SERVICES | 772.11 | |
| 62575 | 8/6/2004 | DELL FINANCIAL SERVICES | 772.11 | |
| | | **DELL FINANCIAL SERVICES Total** | 1,544.22 | 1,544.22 |
| 1221 | 8/11/2004 | DELTA DENTAL | 10,174.15 | |
| 1293 | 9/13/2004 | DELTA DENTAL | 16,007.17 | |
| | | **DELTA DENTAL Total** | 26,181.32 | 26,181.32 |
| 62210 | 7/21/2004 | DELTA PAC | 14,355.00 | |
| 62891 | 8/26/2004 | DELTA PAC | 38.28 | |
| | | **DELTA PAC Total** | 14,393.28 | 14,393.28 |
| 62496 | 8/6/2004 | DELUXE BUSINESS CHECKS AND | 615.90 | |
| 62576 | 8/6/2004 | DELUXE BUSINESS CHECKS AND | 615.90 | |
| | | **DELUXE BUSINESS CHECKS AND Total** | 1,231.80 | 1,231.80 |
| 62497 | 8/6/2004 | DEMARS SIGNS, INC. | 144.07 | |
| 62577 | 8/6/2004 | DEMARS SIGNS, INC. | 144.07 | |
| 62892 | 8/26/2004 | DEMARS SIGNS, INC. | 98.11 | |
| 63022 | 9/2/2004 | DENNIS JOHNSON | 1,846.96 | |
| | | **DENNIS JOHNSON Total** | 1,846.96 | 1,846.96 |
| 62804 | 8/19/2004 | DESCO INDUSTRIES, INC. | 608.77 | |
| | | **DESCO INDUSTRIES, INC. Total** | 608.77 | 608.77 |
| 62498 | 8/6/2004 | DESERT KING INTERNATIONAL | 740.16 | |
| 62578 | 8/6/2004 | DESERT KING INTERNATIONAL | 740.16 | |
| 62663 | 8/12/2004 | DESERT KING INTERNATIONAL | 555.12 | |
| | | **DESERT KING INTERNATIONAL Total** | 2,035.44 | 2,035.44 |
| 62127 | 7/15/2004 | DHL EXPRESS (USA) INC | 316.08 | |
| 62238 | 7/22/2004 | DHL EXPRESS (USA) INC | 173.84 | |
| 62499 | 8/6/2004 | DHL EXPRESS (USA) INC | 35.13 | |
| 62579 | 8/6/2004 | DHL EXPRESS (USA) INC | 35.13 | |
| 62664 | 8/12/2004 | DHL EXPRESS (USA) INC | 571.51 | |
| 62893 | 8/26/2004 | DHL EXPRESS (USA) INC | 82.77 | |
| | | **DHL EXPRESS (USA) INC Total** | 1,214.46 | 1,214.46 |
| 62500 | 8/6/2004 | DOMINO AMJET, INC. | 695.49 | |
| 62580 | 8/6/2004 | DOMINO AMJET, INC. | 695.49 | |
| 62667 | 8/12/2004 | DOMINO AMJET, INC. | 347.74 | |
| | | **DOMINO AMJET, INC. Total** | 1,738.72 | 1,738.72 |
| 62668 | 8/12/2004 | DONNA R. HAZELTON | 787.00 | |
| | | **DONNA R. HAZELTON Total** | 787.00 | 787.00 |

## STATEMENT OF FINANCIAL AFFAIRS
### Attachment 3a

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---|---|
| 62090 | 7/14/2004 | DSM NUTRITIONAL PRODUCTS, IN | 2,080.00 | |
| 62102 | 7/15/2004 | DSM NUTRITIONAL PRODUCTS, IN | 9,695.00 | |
| 62430 | 8/5/2004 | DSM NUTRITIONAL PRODUCTS, IN | 5,660.00 | |
| 62466 | 8/6/2004 | DSM NUTRITIONAL PRODUCTS, IN | 6,400.00 | |
| 62782 | 8/18/2004 | DSM NUTRITIONAL PRODUCTS, IN | 2,192.50 | |
| | | **DSM NUTRITIONAL PRODUCTS, IN Total** | 26,027.50 | 26,027.50 |
| 62216 | 7/21/2004 | DYNAMIC PACKAGING, INC. | 1,539.40 | |
| | | **DYNAMIC PACKAGING, INC. Total** | 1,539.40 | 1,539.40 |
| 62858 | 8/26/2004 | ECOLAB FOOD & BEVERAGE | 2,922.80 | |
| | | **ECOLAB FOOD & BEVERAGE Total** | 2,922.80 | 2,922.80 |
| 62330 | 7/29/2004 | EDELMANN & ASSOCIATES | 4,239.12 | |
| | | **EDELMANN & ASSOCIATES Total** | 4,239.12 | 4,239.12 |
| 62669 | 8/12/2004 | EGAN SERVICE | 978.36 | |
| | | **EGAN SERVICE Total** | 978.36 | 978.36 |
| 62670 | 8/12/2004 | EGAN-MCKAY ELECTRICAL | 1,041.25 | |
| 62894 | 8/26/2004 | EGAN-MCKAY ELECTRICAL | 318.50 | |
| | | **EGAN-MCKAY ELECTRICAL Total** | 1,359.75 | 1,359.75 |
| 62895 | 8/26/2004 | ELIAS FRAGRANCES, INC | 431.35 | |
| 62608 | 8/9/2004 | ELVIN SAFETY SUPPLY, INC. | 4,201.78 | |
| | | **ELVIN SAFETY SUPPLY, INC. Total** | 4,201.78 | 4,201.78 |
| 62196 | 7/19/2004 | EMCO CHEMICAL DISTRIBUTORS I | 1,365.00 | |
| | | **EMCO CHEMICAL DISTRIBUTORS I Total** | 1,365.00 | 1,365.00 |
| 62331 | 7/29/2004 | EMD CHEMICALS INC. | 8,983.12 | |
| | | **EMD CHEMICALS INC. Total** | 8,983.12 | 8,983.12 |
| 62501 | 8/6/2004 | ENGELHARD CORP. | 61.10 | |
| 62581 | 8/6/2004 | ENGELHARD CORP. | 61.10 | |
| 62896 | 8/26/2004 | ENGELHARD CORP. | 646.50 | |
| | | **ENGELHARD CORP. Total** | 768.70 | 768.70 |
| 62239 | 7/22/2004 | EPICOR SOFTWARE CORPORATION | 3,126.35 | |
| 62671 | 8/12/2004 | EPICOR SOFTWARE CORPORATION | 1,798.07 | |
| 62846 | 8/23/2004 | EPICOR SOFTWARE CORPORATION | 80.00 | |
| | | **EPICOR SOFTWARE CORPORATION Total** | 5,004.42 | 5,004.42 |
| 62897 | 8/26/2004 | ERCM | 14,500.00 | |
| | | **ERCM Total** | 14,500.00 | 14,500.00 |
| 62312 | 7/27/2004 | EXCEL DOCUMENT MANAGEMENT | 9,403.41 | |
| 62352 | 7/30/2004 | EXCEL DOCUMENT MANAGEMENT | 3,699.89 | |
| | | **EXCEL DOCUMENT MANAGEMENT Total** | 13,103.30 | 13,103.30 |
| 62131 | 7/15/2004 | EXCEL TEMP, INC. | 151,761.75 | |
| 62240 | 7/22/2004 | EXCEL TEMP, INC. | 125,419.82 | |
| 62332 | 7/29/2004 | EXCEL TEMP, INC. | 110,892.90 | |
| 62377 | 8/2/2004 | EXCEL TEMP, INC. | 5,880.17 | |
| 62446 | 8/5/2004 | EXCEL TEMP, INC. | 136,111.39 | |
| 62672 | 8/12/2004 | EXCEL TEMP, INC. | 145,206.64 | |
| 62805 | 8/19/2004 | EXCEL TEMP, INC. | 145,101.59 | |
| 62898 | 8/26/2004 | EXCEL TEMP, INC. | 104,110.05 | |
| 62970 | 8/31/2004 | EXCEL TEMP, INC. | 5,880.17 | |
| 63037 | 9/7/2004 | EXCEL TEMP, INC. | 98,718.60 | |
| 63072 | 9/14/2004 | EXCEL TEMP, INC. | 90,504.85 | |
| 63134 | 9/21/2004 | EXCEL TEMP, INC. | 101,948.98 | |
| 1324 | 9/30/2004 | EXCEL TEMP, INC. | 85,499.72 | |
| 1354 | 10/6/2004 | EXCEL TEMP, INC. | 62,714.80 | |
| | | **EXCEL TEMP, INC. Total** | 1,369,751.43 | 1,369,751.43 |
| 62132 | 7/15/2004 | EXTENDED STAY AMERICA #3504 | 1,167.22 | |

## STATEMENT OF FINANCIAL AFFAIRS
### Attachment 3a

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---:|---:|
| | | **EXTENDED STAY AMERICA #3504 Total** | 1,167.22 | 1,167.22 |
| 62777 | 8/17/2004 | EYELEMATIC | 10,000.00 | |
| | | **EYELEMATIC Total** | 10,000.00 | 10,000.00 |
| 62202 | 7/20/2004 | EYELET CRAFTERS, INC. | 29,443.68 | |
| 62333 | 7/29/2004 | EYELET CRAFTERS, INC. | 25,712.51 | |
| 62447 | 8/5/2004 | EYELET CRAFTERS, INC. | 36,663.84 | |
| 62806 | 8/19/2004 | EYELET CRAFTERS, INC. | 30,564.08 | |
| 1301 | 9/17/2004 | EYELET CRAFTERS, INC. | 37,000.00 | |
| | | **EYELET CRAFTERS, INC. Total** | 159,384.11 | 159,384.11 |
| 63000 | 8/31/2004 | EYELET DESIGN, INC. | 4,000.00 | |
| 63140 | 9/21/2004 | EYELET DESIGN, INC. | 3,929.18 | |
| | | **EYELET DESIGN, INC. Total** | 7,929.18 | 7,929.18 |
| 62133 | 7/15/2004 | FEDEX | 4,965.10 | |
| 62241 | 7/22/2004 | FEDEX | 3,452.84 | |
| 62502 | 8/6/2004 | FEDEX | 5,611.72 | |
| 62582 | 8/6/2004 | FEDEX | 5,611.72 | |
| 62673 | 8/12/2004 | FEDEX | 3,724.90 | |
| 62899 | 8/26/2004 | FEDEX | 3,848.46 | |
| 63161 | 9/23/2004 | FEDEX | 3,766.02 | |
| 1353 | 10/6/2004 | FEDEX | 6,155.94 | |
| | | **FEDEX Total** | 37,136.70 | 37,136.70 |
| 62242 | 7/22/2004 | FEDEX FREIGHT EAST | 188.26 | |
| 62674 | 8/12/2004 | FEDEX FREIGHT EAST | 85.51 | |
| 62900 | 8/26/2004 | FEDEX FREIGHT EAST | 521.89 | |
| | | **FEDEX FREIGHT EAST Total** | 795.66 | 795.66 |
| 62675 | 8/12/2004 | FILTRA TECH SYSTEMS | 1,448.95 | |
| | | **FILTRA TECH SYSTEMS Total** | 1,448.95 | 1,448.95 |
| 1154 | 7/15/2004 | FINETEX INC. | 2,469.60 | |
| 1168 | 7/23/2004 | FINETEX INC. | 3,825.00 | |
| 1167 | 7/23/2004 | FINETEX INC. | 8,640.00 | |
| 1179 | 7/28/2004 | FINETEX INC. | 1,179.00 | |
| 1180 | 7/28/2004 | FINETEX INC. | 7,997.00 | |
| | | **FINETEX INC. Total** | 24,110.60 | 24,110.60 |
| 62091 | 7/14/2004 | FIRMENICH, INC. | 19,800.00 | |
| 62197 | 7/20/2004 | FIRMENICH, INC. | 4,000.00 | |
| 62299 | 7/23/2004 | FIRMENICH, INC. | 1,324.00 | |
| 62676 | 8/12/2004 | FIRMENICH, INC. | 57.05 | |
| 62839 | 8/20/2004 | FIRMENICH, INC. | 5,800.00 | |
| 62901 | 8/26/2004 | FIRMENICH, INC. | 48.70 | |
| 63065 | 9/10/2004 | FIRMENICH, INC. | 49,360.00 | |
| | | **FIRMENICH, INC. Total** | 80,389.75 | 80,389.75 |
| 62243 | 7/22/2004 | FORD CREDIT | 410.81 | |
| 62807 | 8/19/2004 | FORD CREDIT | 410.81 | |
| 63131 | 9/20/2004 | FORD CREDIT | 410.81 | |
| | | **FORD CREDIT Total** | 1,232.43 | 1,232.43 |
| 62181 | 7/15/2004 | FRAGRANCE RESOURCES, INC. | 24,980.00 | |
| 62334 | 7/29/2004 | FRAGRANCE RESOURCES, INC. | 49,454.14 | |
| 63066 | 9/10/2004 | FRAGRANCE RESOURCES, INC. | 15,250.00 | |
| 1342 | 10/4/2004 | FRAGRANCE RESOURCES, INC. | 6,790.00 | |
| 1371 | 10/8/2004 | FRAGRANCE RESOURCES, INC. | 2,200.00 | |
| | | **FRAGRANCE RESOURCES, INC. Total** | 98,674.14 | 98,674.14 |
| 62808 | 8/19/2004 | FULCRUM INCORPORATED OF MPLS | 2,350.08 | |
| 63001 | 8/31/2004 | FULCRUM INCORPORATED OF MPLS | 2,252.16 | |

## STATEMENT OF FINANCIAL AFFAIRS
### Attachment 3a

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---:|---:|
| | | FULCRUM INCORPORATED OF MPLS Total | 4,602.24 | 4,602.24 |
| 62098 | 7/15/2004 | GAGE MARKETING GROUP | 30,350.00 | |
| 62405 | 8/2/2004 | GAGE MARKETING GROUP | 30,350.00 | |
| 62681 | 8/12/2004 | GAGE MARKETING GROUP | 30,350.00 | |
| 63033 | 9/3/2004 | GAGE MARKETING GROUP | 30,100.00 | |
| | | GAGE MARKETING GROUP Total | 121,150.00 | 121,150.00 |
| 62431 | 8/5/2004 | GALLARD-SCHLESINGER IND.INC | 2,000.00 | |
| | | GALLARD-SCHLESINGER IND.INC Total | 2,000.00 | 2,000.00 |
| 62244 | 7/22/2004 | GE CAPITAL | 420.57 | |
| 62903 | 8/26/2004 | GE CAPITAL | 384.47 | |
| | | GE CAPITAL Total | 805.04 | 805.04 |
| 62503 | 8/6/2004 | GENERAL ENGINEERING & EQUIP. | 920.37 | |
| 62583 | 8/6/2004 | GENERAL ENGINEERING & EQUIP. | 920.37 | |
| | | GENERAL ENGINEERING & EQUIP. Total | 1,840.74 | 1,840.74 |
| 62134 | 7/15/2004 | GEORGE FIEDLER | 2,160.00 | |
| 62245 | 7/22/2004 | GEORGE FIEDLER | 2,160.00 | |
| 62335 | 7/29/2004 | GEORGE FIEDLER | 2,880.00 | |
| 62504 | 8/6/2004 | GEORGE FIEDLER | 3,330.00 | |
| 62584 | 8/6/2004 | GEORGE FIEDLER | 3,330.00 | |
| 62682 | 8/12/2004 | GEORGE FIEDLER | 2,880.00 | |
| 62830 | 8/20/2004 | GEORGE FIEDLER | 2,880.00 | |
| 62904 | 8/26/2004 | GEORGE FIEDLER | 2,880.00 | |
| 63034 | 9/3/2004 | GEORGE FIEDLER | 2,880.00 | |
| 63099 | 9/16/2004 | GEORGE FIEDLER | 2,880.00 | |
| 63162 | 9/23/2004 | GEORGE FIEDLER | 2,160.00 | |
| 63208 | 10/5/2004 | GEORGE FIEDLER | 4,320.00 | |
| | | GEORGE FIEDLER Total | 34,740.00 | 34,740.00 |
| 765 | 7/20/2004 | GIVAUDAN FRAGRANCE CORP | 765.00 | |
| 62206 | 7/20/2004 | GIVAUDAN FRAGRANCE CORP | 765.00 | |
| 62211 | 7/21/2004 | GIVAUDAN FRAGRANCE CORP | 8,700.00 | |
| 62356 | 7/30/2004 | GIVAUDAN FRAGRANCE CORP | 1,455.48 | |
| 62411 | 8/3/2004 | GIVAUDAN FRAGRANCE CORP | 408.75 | |
| 62432 | 8/5/2004 | GIVAUDAN FRAGRANCE CORP | 1,530.00 | |
| 62448 | 8/5/2004 | GIVAUDAN FRAGRANCE CORP | 10,000.00 | |
| 62623 | 8/11/2004 | GIVAUDAN FRAGRANCE CORP | 4,546.25 | |
| 62840 | 8/20/2004 | GIVAUDAN FRAGRANCE CORP | 6,821.25 | |
| 62860 | 8/26/2004 | GIVAUDAN FRAGRANCE CORP | 7,995.00 | |
| 62905 | 8/26/2004 | GIVAUDAN FRAGRANCE CORP | 10,000.00 | |
| 62950 | 8/27/2004 | GIVAUDAN FRAGRANCE CORP | 18,550.00 | |
| 63070 | 9/13/2004 | GIVAUDAN FRAGRANCE CORP | 19,650.00 | |
| 63112 | 9/17/2004 | GIVAUDAN FRAGRANCE CORP | 700.00 | |
| 1367 | 10/7/2004 | GIVAUDAN FRAGRANCE CORP | 25,500.00 | |
| | | GIVAUDAN FRAGRANCE CORP Total | 117,386.73 | 117,386.73 |
| 62092 | 7/14/2004 | GIVAUDAN FRAGRANCES | 3,342.50 | |
| | | GIVAUDAN FRAGRANCES Total | 3,342.50 | 3,342.50 |
| 1280 | 9/1/2004 | GLASS & ASSOCIATES INC | 25,000.00 | |
| 1286 | 9/9/2004 | GLASS & ASSOCIATES INC | 37,905.41 | |
| 1295 | 9/15/2004 | GLASS & ASSOCIATES INC | 40,670.58 | |
| 1327 | 9/30/2004 | GLASS & ASSOCIATES INC | 20,000.00 | |
| 1325 | 9/30/2004 | GLASS & ASSOCIATES INC | 57,472.26 | |
| 1326 | 9/30/2004 | GLASS & ASSOCIATES INC | 80,000.00 | |
| | | GLASS & ASSOCIATES INC Total | 261,048.25 | 261,048.25 |
| 1155 | 7/15/2004 | GLENN CHEMICAL | 11,116.83 | |

STATEMENT OF FINANCIAL AFFAIRS
Attachment 3a

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---|---|
| 62378 | 8/2/2004 | GLENN CHEMICAL | 1,161.43 | |
| 1203 | 8/4/2004 | GLENN CHEMICAL | 2,460.00 | |
| 1215 | 8/6/2004 | GLENN CHEMICAL | 694.80 | |
| 1214 | 8/6/2004 | GLENN CHEMICAL | 5,677.20 | |
| 1246 | 8/20/2004 | GLENN CHEMICAL | 1,759.78 | |
| 62906 | 8/26/2004 | GLENN CHEMICAL | 12.42 | |
| 62971 | 8/31/2004 | GLENN CHEMICAL | 1,161.43 | |
| 1270 | 8/31/2004 | GLENN CHEMICAL | 2,622.43 | |
| 1277 | 9/1/2004 | GLENN CHEMICAL | 1,759.78 | |
| | | **GLENN CHEMICAL Total** | 28,426.10 | 28,426.10 |
| 62135 | 7/15/2004 | GLENWOOD INGLEWOOD | 462.46 | |
| 62907 | 8/26/2004 | GLENWOOD INGLEWOOD | 304.20 | |
| | | **GLENWOOD INGLEWOOD Total** | 766.66 | 766.66 |
| 62379 | 8/2/2004 | GOLDEN EMPLOYMENT GROUP, INC | 2,900.22 | |
| 62972 | 8/31/2004 | GOLDEN EMPLOYMENT GROUP, INC | 2,900.22 | |
| | | **GOLDEN EMPLOYMENT GROUP, INC Total** | 5,800.44 | 5,800.44 |
| 63002 | 8/31/2004 | GOODIN COMPANY | 2,255.75 | |
| | | **GOODIN COMPANY Total** | 2,255.75 | 2,255.75 |
| 1170 | 7/26/2004 | GRAIN PROCESSING CORP. | 13,299.62 | |
| 62380 | 8/2/2004 | GRAIN PROCESSING CORP. | 4,304.07 | |
| 1204 | 8/4/2004 | GRAIN PROCESSING CORP. | 14,000.00 | |
| 1218 | 8/9/2004 | GRAIN PROCESSING CORP. | 13,300.00 | |
| 1224 | 8/13/2004 | GRAIN PROCESSING CORP. | 52,496.52 | |
| 1247 | 8/20/2004 | GRAIN PROCESSING CORP. | 14,000.00 | |
| 62973 | 8/31/2004 | GRAIN PROCESSING CORP. | 4,304.07 | |
| 1279 | 9/1/2004 | GRAIN PROCESSING CORP. | 14,000.00 | |
| 1276 | 9/1/2004 | GRAIN PROCESSING CORP. | 52,499.61 | |
| 1291 | 9/13/2004 | GRAIN PROCESSING CORP. | 14,000.00 | |
| 1372 | 10/8/2004 | GRAIN PROCESSING CORP. | 14,000.00 | |
| | | **GRAIN PROCESSING CORP. Total** | 210,203.89 | 210,203.89 |
| 62505 | 8/6/2004 | GRANZOW INC | 561.87 | |
| 62585 | 8/6/2004 | GRANZOW INC | 561.87 | |
| | | **GRANZOW INC Total** | 1,123.74 | 1,123.74 |
| 62137 | 7/15/2004 | HALLMAN OIL | 345.89 | |
| 62908 | 8/26/2004 | HALLMAN OIL | 489.93 | |
| | | **HALLMAN OIL Total** | 835.82 | 835.82 |
| 63147 | 9/23/2004 | HARCROS CHEMICALS, INC. | 4,980.00 | |
| 63147 | 10/4/2004 | HARCROS CHEMICALS, INC. | 4,980.00 | |
| | | **HARCROS CHEMICALS, INC. Total** | 9,960.00 | 9,960.00 |
| 62323 | 7/29/2004 | HAWKINS, INC. | 2,010.80 | |
| 62420 | 8/4/2004 | HAWKINS, INC. | 5,000.00 | |
| 62790 | 8/19/2004 | HAWKINS, INC. | 1,685.00 | |
| 62857 | 8/25/2004 | HAWKINS, INC. | 87.25 | |
| 62909 | 8/26/2004 | HAWKINS, INC. | 5,000.00 | |
| 62956 | 8/27/2004 | HAWKINS, INC. | 436.25 | |
| 63010 | 9/1/2004 | HAWKINS, INC. | 1,050.00 | |
| 63035 | 9/3/2004 | HAWKINS, INC. | 2,010.80 | |
| 63149 | 9/23/2004 | HAWKINS, INC. | 4,668.75 | |
| 63164 | 9/23/2004 | HAWKINS, INC. | 11,713.21 | |
| 63164 | 9/23/2004 | HAWKINS, INC. | 11,713.21 | |
| 63182 | 9/23/2004 | HAWKINS, INC. | 7,244.78 | |
| 63183 | 9/23/2004 | HAWKINS, INC. | 7,244.78 | |
| 63183 | 9/23/2004 | HAWKINS, INC. | 7,244.78 | |

## STATEMENT OF FINANCIAL AFFAIRS
### Attachment 3a

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---|---|
| 1340 | 10/4/2004 | HAWKINS, INC. | 536.00 | |
| 1352 | 10/6/2004 | HAWKINS, INC. | 4,668.75 | |
| | | **HAWKINS, INC. Total** | 72,314.36 | 72,314.36 |
| 62247 | 7/22/2004 | HEWLETT-PACKARD COMPANY | 1,367.11 | |
| 62685 | 8/12/2004 | HEWLETT-PACKARD COMPANY | 898.44 | |
| 62910 | 8/26/2004 | HEWLETT-PACKARD COMPANY | 389.78 | |
| | | **HEWLETT-PACKARD COMPANY Total** | 2,655.33 | 2,655.33 |
| 62138 | 7/15/2004 | HIAWATHA REDDY RENTS | 513.60 | |
| 62406 | 8/2/2004 | HILLCREST DEVELOPMENT | 24,164.49 | |
| 62408 | 8/2/2004 | HILLCREST DEVELOPMENT | 23,261.77 | |
| 63012 | 9/1/2004 | HILLCREST DEVELOPMENT | 22,964.49 | |
| | | **HILLCREST DEVELOPMENT Total** | 70,390.75 | 70,390.75 |
| 62686 | 8/12/2004 | HOLLAND APPLIED TECHNOLOGIES | 4,306.00 | |
| | | **HOLLAND APPLIED TECHNOLOGIES Total** | 4,306.00 | 4,306.00 |
| 63100 | 9/16/2004 | HORIX | 3,000.00 | |
| | | **HORIX Total** | 3,000.00 | 3,000.00 |
| 62381 | 8/2/2004 | HYDRITE CHEMICAL CO. | 1,745.55 | |
| 62974 | 8/31/2004 | HYDRITE CHEMICAL CO. | 1,745.55 | |
| | | **HYDRITE CHEMICAL CO. Total** | 3,491.10 | 3,491.10 |
| 62139 | 7/15/2004 | IMAJE USA | 844.98 | |
| 62201 | 7/20/2004 | IMAJE USA | 767.29 | |
| | | **IMAJE USA Total** | 1,612.27 | 1,612.27 |
| 62248 | 7/22/2004 | INDUSTRIAL RUBBER & SUPPLY C | 564.77 | |
| 62506 | 8/6/2004 | INDUSTRIAL RUBBER & SUPPLY C | 943.49 | |
| 62586 | 8/6/2004 | INDUSTRIAL RUBBER & SUPPLY C | 943.49 | |
| 62688 | 8/12/2004 | INDUSTRIAL RUBBER & SUPPLY C | 1,034.31 | |
| 62912 | 8/26/2004 | INDUSTRIAL RUBBER & SUPPLY C | 409.97 | |
| | | **INDUSTRIAL RUBBER & SUPPLY C Total** | 3,896.03 | 3,896.03 |
| 62382 | 8/2/2004 | INDUSTRIAL STAFFING | 1,018.79 | |
| 62975 | 8/31/2004 | INDUSTRIAL STAFFING | 1,018.79 | |
| | | **INDUSTRIAL STAFFING Total** | 2,037.58 | 2,037.58 |
| 62383 | 8/2/2004 | INOLEX CHEMICAL COMPANY | 547.25 | |
| 62976 | 8/31/2004 | INOLEX CHEMICAL COMPANY | 547.25 | |
| | | **INOLEX CHEMICAL COMPANY Total** | 1,094.50 | 1,094.50 |
| 62689 | 8/12/2004 | INTERCONTINENTAL FRAGRANCE | 756.25 | |
| | | **INTERCONTINENTAL FRAGRANCE Total** | 756.25 | 756.25 |
| 1196 | 7/30/2004 | IRONBRIDGE MEZZANINE FUND | 61,647.72 | |
| 1271 | 8/31/2004 | IRONBRIDGE MEZZANINE FUND | 59,647.72 | |
| | | **IRONBRIDGE MEZZANINE FUND Total** | 121,295.44 | 121,295.44 |
| 62203 | 7/20/2004 | ISP TECHNOLOGIES INC. | 105,202.73 | |
| 62351 | 7/29/2004 | ISP TECHNOLOGIES INC. | 68,639.79 | |
| 62621 | 8/11/2004 | ISP TECHNOLOGIES INC. | 27,862.50 | |
| 62622 | 8/11/2004 | ISP TECHNOLOGIES INC. | 36,159.50 | |
| 62794 | 8/19/2004 | ISP TECHNOLOGIES INC. | 18,470.40 | |
| 62853 | 8/25/2004 | ISP TECHNOLOGIES INC. | 27,295.20 | |
| | | **ISP TECHNOLOGIES INC. Total** | 283,630.12 | 283,630.12 |
| 62143 | 7/15/2004 | IWKA PACSYSTEMS, INC. | 4,777.65 | |
| | | **IWKA PACSYSTEMS, INC. Total** | 4,777.65 | 4,777.65 |
| 62144 | 7/15/2004 | J. MANHEIMER INC | 890.00 | |
| | | **J. MANHEIMER INC Total** | 890.00 | 890.00 |
| 62309 | 7/27/2004 | J.H. LARSON COMPANY | 1,850.78 | |
| | | **J.H. LARSON COMPANY Total** | 1,850.78 | 1,850.78 |
| 62407 | 8/2/2004 | JLT EAST RIVER ROAD, LLC | 150,914.00 | |

STATEMENT OF FINANCIAL AFFAIRS
Attachment 3a

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---|---|
| 63013 | 9/1/2004 | JLT EAST RIVER ROAD, LLC | 150,914.00 | |
| | | **JLT EAST RIVER ROAD, LLC Total** | 301,828.00 | 301,828.00 |
| 62148 | 7/15/2004 | JOHN HENRY FOSTER MINN, INC. | 558.77 | |
| 62510 | 8/6/2004 | JOHN HENRY FOSTER MINN, INC. | 58.06 | |
| 62590 | 8/6/2004 | JOHN HENRY FOSTER MINN, INC. | 58.06 | |
| 62913 | 8/26/2004 | JOHN HENRY FOSTER MINN, INC. | 573.41 | |
| | | **JOHN HENRY FOSTER MINN, INC. Total** | 1,248.30 | 1,248.30 |
| 62337 | 7/29/2004 | JOHN MARK BURDSALL | 1,300.00 | |
| | | **JOHN MARK BURDSALL Total** | 1,300.00 | 1,300.00 |
| 62618 | 8/10/2004 | JOS. H. LOWENSTEIN & SONS, I | 6,789.95 | |
| 62778 | 8/17/2004 | JOS. H. LOWENSTEIN & SONS, I | 5,000.00 | |
| 62998 | 8/31/2004 | JOS. H. LOWENSTEIN & SONS, I | 798.60 | |
| 63003 | 8/31/2004 | JOS. H. LOWENSTEIN & SONS, I | 4,934.82 | |
| | | **JOS. H. LOWENSTEIN & SONS, I Total** | 17,523.37 | 17,523.37 |
| 62214 | 7/21/2004 | KAUFMAN CONTAINER - MPLS | 780.00 | |
| 62251 | 7/22/2004 | KAUFMAN CONTAINER - MPLS | 51,280.12 | |
| 62433 | 8/5/2004 | KAUFMAN CONTAINER - MPLS | 36,650.00 | |
| 62691 | 8/12/2004 | KAUFMAN CONTAINER - MPLS | 3,098.40 | |
| 62855 | 8/25/2004 | KAUFMAN CONTAINER - MPLS | 4,383.67 | |
| 62856 | 8/25/2004 | KAUFMAN CONTAINER - MPLS | 4,504.12 | |
| 63075 | 9/15/2004 | KAUFMAN CONTAINER - MPLS | 1,141.13 | |
| 63086 | 9/15/2004 | KAUFMAN CONTAINER - MPLS | 8,553.20 | |
| | | **KAUFMAN CONTAINER - MPLS Total** | 110,390.64 | 110,390.64 |
| 62096 | 7/14/2004 | KEITH MACHINERY CORP | 3,872.00 | |
| | | **KEITH MACHINERY CORP Total** | 3,872.00 | 3,872.00 |
| 62779 | 8/17/2004 | KELL CONTAINER CORPORATION | 5,000.00 | |
| | | **KELL CONTAINER CORPORATION Total** | 5,000.00 | 5,000.00 |
| 62149 | 7/15/2004 | KENNEDY SCALES, INC. | 737.80 | |
| 62252 | 7/22/2004 | KENNEDY SCALES, INC. | 3,169.66 | |
| 62914 | 8/26/2004 | KENNEDY SCALES, INC. | 1,019.89 | |
| 63060 | 9/10/2004 | KENNEDY SCALES, INC. | 287.05 | |
| 63165 | 9/23/2004 | KENNEDY SCALES, INC. | 921.40 | |
| 63165 | 10/4/2004 | KENNEDY SCALES, INC. | 921.40 | |
| | | **KENNEDY SCALES, INC. Total** | 7,057.20 | 7,057.20 |
| 62625 | 8/11/2004 | KEYSTONE ANILINE CORP. | 733.20 | |
| | | **KEYSTONE ANILINE CORP. Total** | 733.20 | 733.20 |
| 62150 | 7/15/2004 | KOCH LOGISTICS | 20,051.90 | |
| 62253 | 7/22/2004 | KOCH LOGISTICS | 20,000.00 | |
| 62338 | 7/29/2004 | KOCH LOGISTICS | 20,506.28 | |
| 62384 | 8/2/2004 | KOCH LOGISTICS | 4,940.36 | |
| 62452 | 8/5/2004 | KOCH LOGISTICS | 20,008.79 | |
| 62692 | 8/12/2004 | KOCH LOGISTICS | 20,106.55 | |
| 62809 | 8/19/2004 | KOCH LOGISTICS | 20,106.65 | |
| 62915 | 8/26/2004 | KOCH LOGISTICS | 20,335.60 | |
| 62977 | 8/31/2004 | KOCH LOGISTICS | 4,940.36 | |
| 63061 | 9/10/2004 | KOCH LOGISTICS | 20,104.78 | |
| 63087 | 9/15/2004 | KOCH LOGISTICS | 20,053.57 | |
| 63141 | 9/21/2004 | KOCH LOGISTICS | 20,054.02 | |
| 1345 | 10/5/2004 | KOCH LOGISTICS | 15,850.00 | |
| 1373 | 10/8/2004 | KOCH LOGISTICS | 7,258.22 | |
| | | **KOCH LOGISTICS Total** | 234,317.08 | 234,317.08 |
| 62693 | 8/12/2004 | KOSTER KEUNEN INC | 3,106.40 | |
| 63008 | 9/1/2004 | KOSTER KEUNEN INC | 510.40 | |

**STATEMENT OF FINANCIAL AFFAIRS**
Attachment 3a

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---|---|
| | | **KOSTER KEUNEN INC Total** | 3,616.80 | 3,616.80 |
| 1151 | 7/15/2004 | KRAFT CHEMICAL COMPANY | 7,560.00 | |
| | | **KRAFT CHEMICAL COMPANY Total** | 7,560.00 | 7,560.00 |
| 62385 | 8/2/2004 | LAB SUPPORT | 1,458.32 | |
| 62978 | 8/31/2004 | LAB SUPPORT | 1,458.32 | |
| | | **LAB SUPPORT Total** | 2,916.64 | 2,916.64 |
| 63040 | 9/9/2004 | LAKELAND ENGINEERING | 457.43 | |
| 62151 | 7/15/2004 | LAWRENCE TRANSPORTATION CO. | 329.75 | |
| 62256 | 7/22/2004 | LAWRENCE TRANSPORTATION CO. | 654.99 | |
| 62694 | 8/12/2004 | LAWRENCE TRANSPORTATION CO. | 218.33 | |
| 62917 | 8/26/2004 | LAWRENCE TRANSPORTATION CO. | 760.63 | |
| | | **LAWRENCE TRANSPORTATION CO. Total** | 1,963.70 | 1,963.70 |
| 62434 | 8/5/2004 | LCW, USA | 1,165.44 | |
| | | **LCW, USA Total** | 1,165.44 | 1,165.44 |
| 62152 | 7/15/2004 | LEEF SERVICES | 939.74 | |
| 62257 | 7/22/2004 | LEEF SERVICES | 1,256.47 | |
| 62339 | 7/29/2004 | LEEF SERVICES | 896.44 | |
| 62453 | 8/5/2004 | LEEF SERVICES | 903.80 | |
| 62695 | 8/12/2004 | LEEF SERVICES | 1,063.15 | |
| 62810 | 8/19/2004 | LEEF SERVICES | 987.64 | |
| 62918 | 8/26/2004 | LEEF SERVICES | 918.82 | |
| 63038 | 9/7/2004 | LEEF SERVICES | 916.11 | |
| 63132 | 9/20/2004 | LEEF SERVICES | 1,908.04 | |
| | | **LEEF SERVICES Total** | 9,790.21 | 9,790.21 |
| 62511 | 8/6/2004 | LIBERTY CARTON COMPANY | 4,567.03 | |
| 62591 | 8/6/2004 | LIBERTY CARTON COMPANY | 4,567.03 | |
| 62919 | 8/26/2004 | LIBERTY CARTON COMPANY | 963.05 | |
| | | **LIBERTY CARTON COMPANY Total** | 10,097.11 | 10,097.11 |
| 62258 | 7/22/2004 | LINDQUIST & VENNUM P.L.L.P. | 5,000.00 | |
| | | **LINDQUIST & VENNUM P.L.L.P. Total** | 5,000.00 | 5,000.00 |
| 62783 | 8/18/2004 | LIPO CHEMICALS INC. | 1,747.00 | |
| 63004 | 8/31/2004 | LIPO CHEMICALS INC. | 2,151.60 | |
| | | **LIPO CHEMICALS INC. Total** | 3,898.60 | 3,898.60 |
| 62811 | 8/19/2004 | LOGOTECH, INC. | 5,000.00 | |
| | | **LOGOTECH, INC. Total** | 5,000.00 | 5,000.00 |
| 62307 | 7/27/2004 | LONGVIEW FIBRE COMPANY | 885.00 | |
| 62357 | 7/30/2004 | LONGVIEW FIBRE COMPANY | 476.40 | |
| 62386 | 8/2/2004 | LONGVIEW FIBRE COMPANY | 1,165.54 | |
| 62412 | 8/3/2004 | LONGVIEW FIBRE COMPANY | 476.40 | |
| 62979 | 8/31/2004 | LONGVIEW FIBRE COMPANY | 1,165.54 | |
| 63146 | 9/21/2004 | LONGVIEW FIBRE COMPANY | 3,740.00 | |
| | | **LONGVIEW FIBRE COMPANY Total** | 7,908.88 | 7,908.88 |
| 62259 | 7/22/2004 | LP-GAS EQUIPMENT | 854.23 | |
| | | **LP-GAS EQUIPMENT Total** | 854.23 | 854.23 |
| 62153 | 7/15/2004 | LYNN KIPPLEY DE BECERRA | 1,074.86 | |
| 62260 | 7/22/2004 | LYNN KIPPLEY DE BECERRA | 1,086.00 | |
| 62340 | 7/29/2004 | LYNN KIPPLEY DE BECERRA | 1,186.21 | |
| 62454 | 8/5/2004 | LYNN KIPPLEY DE BECERRA | 1,012.50 | |
| 62696 | 8/12/2004 | LYNN KIPPLEY DE BECERRA | 1,143.95 | |
| 62812 | 8/19/2004 | LYNN KIPPLEY DE BECERRA | 1,112.50 | |
| 62922 | 8/26/2004 | LYNN KIPPLEY DE BECERRA | 1,192.32 | |
| 63016 | 9/2/2004 | LYNN KIPPLEY DE BECERRA | 1,000.00 | |
| 63062 | 9/10/2004 | LYNN KIPPLEY DE BECERRA | 929.48 | |

## STATEMENT OF FINANCIAL AFFAIRS
### Attachment 3a

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---:|---:|
| 63101 | 9/16/2004 | LYNN KIPPLEY DE BECERRA | 1,197.86 | |
| 63167 | 9/23/2004 | LYNN KIPPLEY DE BECERRA | 1,201.43 | |
| 63193 | 10/4/2004 | LYNN KIPPLEY DE BECERRA | 2,412.50 | |
| | | **LYNN KIPPLEY DE BECERRA Total** | 14,549.61 | 14,549.61 |
| 62261 | 7/22/2004 | MADDEN & ASSOCIATES INC | 2,164.31 | |
| 62512 | 8/6/2004 | MADDEN & ASSOCIATES INC | 2,726.29 | |
| 62592 | 8/6/2004 | MADDEN & ASSOCIATES INC | 2,726.29 | |
| | | **MADDEN & ASSOCIATES INC Total** | 7,616.89 | 7,616.89 |
| 62413 | 8/3/2004 | MADELINE BLONDMAN & CO | 4,026.00 | |
| 62629 | 8/11/2004 | MADELINE BLONDMAN & CO | 4,030.00 | |
| | | **MADELINE BLONDMAN & CO Total** | 8,056.00 | 8,056.00 |
| 62154 | 7/15/2004 | MAGAN DAHIR | 31.50 | |
| 63025 | 9/2/2004 | MAGAN DAHIR | 22.50 | |
| 62155 | 7/15/2004 | MANCHESTER COMPANIES, INC. | 7,875.00 | |
| 62262 | 7/22/2004 | MANCHESTER COMPANIES, INC. | 12,925.00 | |
| 62341 | 7/29/2004 | MANCHESTER COMPANIES, INC. | 11,662.50 | |
| 62455 | 8/5/2004 | MANCHESTER COMPANIES, INC. | 12,737.50 | |
| 62699 | 8/12/2004 | MANCHESTER COMPANIES, INC. | 13,450.00 | |
| 62813 | 8/19/2004 | MANCHESTER COMPANIES, INC. | 12,875.00 | |
| 62923 | 8/26/2004 | MANCHESTER COMPANIES, INC. | 12,200.00 | |
| 63017 | 9/2/2004 | MANCHESTER COMPANIES, INC. | 12,025.00 | |
| 63049 | 9/9/2004 | MANCHESTER COMPANIES, INC. | 12,875.00 | |
| 63088 | 9/15/2004 | MANCHESTER COMPANIES, INC. | 20,600.00 | |
| 63102 | 9/16/2004 | MANCHESTER COMPANIES, INC. | 11,212.50 | |
| 63168 | 9/23/2004 | MANCHESTER COMPANIES, INC. | 8,700.00 | |
| 1330 | 9/30/2004 | MANCHESTER COMPANIES, INC. | 7,213.72 | |
| | | **MANCHESTER COMPANIES, INC. Total** | 156,351.22 | 156,351.22 |
| 62094 | 7/14/2004 | MANE USA | 28,166.60 | |
| 62300 | 7/23/2004 | MANE USA | 7,209.00 | |
| 62317 | 7/28/2004 | MANE USA | 875.00 | |
| 62358 | 7/30/2004 | MANE USA | 2,805.30 | |
| 62513 | 8/6/2004 | MANE USA | 295.35 | |
| 62593 | 8/6/2004 | MANE USA | 295.35 | |
| 62861 | 8/26/2004 | MANE USA | 2,116.20 | |
| 62951 | 8/27/2004 | MANE USA | 46,908.90 | |
| | | **MANE USA Total** | 88,671.70 | 88,671.70 |
| 62514 | 8/6/2004 | MARCIE PEPIN, LLC | 480.00 | |
| 62594 | 8/6/2004 | MARCIE PEPIN, LLC | 480.00 | |
| 62700 | 8/12/2004 | MARCIE PEPIN, LLC | 970.00 | |
| 62924 | 8/26/2004 | MARCIE PEPIN, LLC | 998.00 | |
| | | **MARCIE PEPIN, LLC Total** | 2,928.00 | 2,928.00 |
| 63194 | 10/4/2004 | MARIE HESKOWITZ | 480.00 | |
| 63209 | 10/5/2004 | MARIE HESKOWITZ | 480.00 | |
| 63212 | 10/6/2004 | MARIE HESKOWITZ | 480.00 | |
| | | **MARIE HESKOWITZ Total** | 1,440.00 | 1,440.00 |
| 62156 | 7/15/2004 | MARTIN J KVAM | 4,543.54 | |
| 62342 | 7/29/2004 | MARTIN J KVAM | 3,026.68 | |
| 62925 | 8/26/2004 | MARTIN J KVAM | 5,293.34 | |
| 63045 | 9/9/2004 | MARTIN J KVAM | 2,961.57 | |
| 63195 | 10/4/2004 | MARTIN J KVAM | 3,747.32 | |
| 63207 | 10/5/2004 | MARTIN J KVAM | 2,848.95 | |
| 63213 | 10/6/2004 | MARTIN J KVAM | 2,770.08 | |
| | | **MARTIN J KVAM Total** | 25,191.48 | 25,191.48 |

STATEMENT OF FINANCIAL AFFAIRS
Attachment 3a

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---|---|
| 62815 | 8/19/2004 | MASTER CRAFT LABELS, INC. | 2,911.02 | |
| | | **MASTER CRAFT LABELS, INC. Total** | 2,911.02 | 2,911.02 |
| 62093 | 7/14/2004 | MATTEK CORPORATION | 9,300.00 | |
| 62359 | 7/30/2004 | MATTEK CORPORATION | 3,645.00 | |
| 63053 | 9/10/2004 | MATTEK CORPORATION | 3,645.00 | |
| 63114 | 9/17/2004 | MATTEK CORPORATION | 5,655.00 | |
| | | **MATTEK CORPORATION Total** | 22,245.00 | 22,245.00 |
| 63169 | 9/23/2004 | MATTHEW E HESSLER | 287.50 | |
| 63196 | 10/4/2004 | MATTHEW E HESSLER | 375.00 | |
| | | **MATTHEW E HESSLER Total** | 662.50 | 662.50 |
| 63185 | 9/24/2004 | MAUREEN DOLAN | 600.00 | |
| 63197 | 10/4/2004 | MAUREEN DOLAN | 600.00 | |
| | | **MAUREEN DOLAN Total** | 1,200.00 | 1,200.00 |
| 1309 | 9/21/2004 | MCDONALD HOPKINS CO LPA | 15,000.00 | |
| 1313 | 9/23/2004 | MCDONALD HOPKINS CO LPA | 10,000.00 | |
| 1328 | 9/30/2004 | MCDONALD HOPKINS CO LPA | 40,000.00 | |
| 1329 | 9/30/2004 | MCDONALD HOPKINS CO LPA | 60,000.00 | |
| | | **MCDONALD HOPKINS CO LPA Total** | 125,000.00 | 125,000.00 |
| 1152 | 7/15/2004 | MCINTYRE GROUP, LTD. | 1,228.50 | |
| 1160 | 7/20/2004 | MCINTYRE GROUP, LTD. | 441.00 | |
| 1171 | 7/26/2004 | MCINTYRE GROUP, LTD. | 441.00 | |
| 1172 | 7/26/2004 | MCINTYRE GROUP, LTD. | 7,776.00 | |
| 62387 | 8/2/2004 | MCINTYRE GROUP, LTD. | 964.00 | |
| 62515 | 8/6/2004 | MCINTYRE GROUP, LTD. | 95.00 | |
| 62595 | 8/6/2004 | MCINTYRE GROUP, LTD. | 95.00 | |
| 1226 | 8/16/2004 | MCINTYRE GROUP, LTD. | 481.50 | |
| 62980 | 8/31/2004 | MCINTYRE GROUP, LTD. | 964.00 | |
| 1265 | 8/31/2004 | MCINTYRE GROUP, LTD. | 190.00 | |
| 1307 | 9/21/2004 | MCINTYRE GROUP, LTD. | 10,588.50 | |
| 1311 | 9/22/2004 | MCINTYRE GROUP, LTD. | 553.50 | |
| | | **MCINTYRE GROUP, LTD. Total** | 23,818.00 | 23,818.00 |
| 62772 | 8/16/2004 | MCKERNAN PACKAGING CLEARING | 811.20 | |
| | | **MCKERNAN PACKAGING CLEARING Total** | 811.20 | 811.20 |
| 62157 | 7/15/2004 | MCMASTER-CARR SUPPLY CO. | 370.76 | |
| 62516 | 8/6/2004 | MCMASTER-CARR SUPPLY CO. | 362.94 | |
| 62596 | 8/6/2004 | MCMASTER-CARR SUPPLY CO. | 362.94 | |
| 62701 | 8/12/2004 | MCMASTER-CARR SUPPLY CO. | 1,521.30 | |
| 62926 | 8/26/2004 | MCMASTER-CARR SUPPLY CO. | 620.46 | |
| | | **MCMASTER-CARR SUPPLY CO. Total** | 3,238.40 | 3,238.40 |
| 1149 | 7/15/2004 | MEDICA | 60,442.33 | |
| 1164 | 7/22/2004 | MEDICA | 12,846.25 | |
| 1201 | 8/3/2004 | MEDICA | 20,304.57 | |
| 1206 | 8/5/2004 | MEDICA | 18,676.98 | |
| 1240 | 8/19/2004 | MEDICA | 33,276.53 | |
| 1260 | 8/26/2004 | MEDICA | 26,272.75 | |
| 1283 | 9/2/2004 | MEDICA | 19,784.10 | |
| 1282 | 9/2/2004 | MEDICA | 20,953.96 | |
| 1297 | 9/17/2004 | MEDICA | 10,232.07 | |
| 1338 | 9/30/2004 | MEDICA | 28,349.71 | |
| 1339 | 9/30/2004 | MEDICA | 37,993.80 | |
| 1334 | 10/1/2004 | MEDICA | 28,349.71 | |
| 1335 | 10/1/2004 | MEDICA | 37,993.80 | |
| 1351 | 10/6/2004 | MEDICA | 20,763.33 | |

**STATEMENT OF FINANCIAL AFFAIRS**
**Attachment 3a**

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---|---|
| | | **MEDICA Total** | 376,239.89 | 376,239.89 |
| 62158 | 7/15/2004 | METRO PRODUCE DISTRIBUTORS I | 3,903.62 | |
| 62518 | 8/6/2004 | METRO PRODUCE DISTRIBUTORS I | 3,428.69 | |
| 62598 | 8/6/2004 | METRO PRODUCE DISTRIBUTORS I | 3,428.69 | |
| | | **METRO PRODUCE DISTRIBUTORS I Total** | 10,761.00 | 10,761.00 |
| 63135 | 9/21/2004 | METROPOLITAN COUNCIL | 15,722.11 | |
| 1346 | 10/6/2004 | METROPOLITAN COUNCIL | 15,722.11 | |
| | | **METROPOLITAN COUNCIL Total** | 31,444.22 | 31,444.22 |
| 62756 | 8/12/2004 | MEYERS PRINTING | 4,000.00 | |
| 62757 | 8/12/2004 | MEYERS PRINTING | 9,739.50 | |
| | | **MEYERS PRINTING Total** | 13,739.50 | 13,739.50 |
| 62704 | 8/12/2004 | MICHELE IMDIEKE | 1,239.11 | |
| 63104 | 9/16/2004 | MICHELE IMDIEKE | 1,352.98 | |
| | | **MICHELE IMDIEKE Total** | 2,592.09 | 2,592.09 |
| 62263 | 7/22/2004 | MID-CITY CLEANING | 8,129.79 | |
| 62519 | 8/6/2004 | MID-CITY CLEANING | 2,060.78 | |
| 62599 | 8/6/2004 | MID-CITY CLEANING | 2,060.78 | |
| 1349 | 10/6/2004 | MID-CITY CLEANING | 8,773.07 | |
| | | **MID-CITY CLEANING Total** | 21,024.42 | 21,024.42 |
| 62343 | 7/29/2004 | MII LIFE INC. | 2,572.06 | |
| 62927 | 8/26/2004 | MII LIFE INC. | 2,831.70 | |
| | | **MII LIFE INC. Total** | 5,403.76 | 5,403.76 |
| 62264 | 7/22/2004 | MIKE BURNETT | 314.21 | |
| 63170 | 9/23/2004 | MIKE BURNETT | 2,588.98 | |
| | | **MIKE BURNETT Total** | 2,903.19 | 2,903.19 |
| 62520 | 8/6/2004 | MINN INDUSTRIAL BATTERY | 1,249.48 | |
| 62600 | 8/6/2004 | MINN INDUSTRIAL BATTERY | 1,249.48 | |
| 62707 | 8/12/2004 | MINN INDUSTRIAL BATTERY | 1,065.00 | |
| | | **MINN INDUSTRIAL BATTERY Total** | 3,563.96 | 3,563.96 |
| 62291 | 7/23/2004 | MINNESOTA CHILD SUPPORT | 945.70 | |
| 62521 | 8/6/2004 | MINNESOTA CHILD SUPPORT | 945.70 | |
| 62601 | 8/6/2004 | MINNESOTA CHILD SUPPORT | 945.70 | |
| 62831 | 8/20/2004 | MINNESOTA CHILD SUPPORT | 945.70 | |
| 63030 | 9/3/2004 | MINNESOTA CHILD SUPPORT | 1,131.76 | |
| 63123 | 9/17/2004 | MINNESOTA CHILD SUPPORT | 1,131.76 | |
| 63198 | 10/4/2004 | MINNESOTA CHILD SUPPORT | 1,131.76 | |
| | | **MINNESOTA CHILD SUPPORT Total** | 7,178.08 | 7,178.08 |
| 62080 | 7/13/2004 | MINNESOTA GLOVE INC | 155.10 | |
| 62302 | 7/23/2004 | MINNESOTA GLOVE INC | 174.00 | |
| 62388 | 8/2/2004 | MINNESOTA SUPPLY CO | 1,096.51 | |
| 62981 | 8/31/2004 | MINNESOTA SUPPLY CO | 1,096.51 | |
| | | **MINNESOTA SUPPLY CO Total** | 2,193.02 | 2,193.02 |
| 63055 | 9/10/2004 | MOTION INDUSTRIES, INC. | 1,077.80 | |
| 63186 | 9/24/2004 | MOTION INDUSTRIES, INC. | 51.01 | |
| | | **MOTION INDUSTRIES, INC. Total** | 1,128.81 | 1,128.81 |
| 62615 | 8/10/2004 | NALCO COMPANY | 1,417.50 | |
| 62616 | 8/10/2004 | NALCO COMPANY | 9,324.00 | |
| 62929 | 8/26/2004 | NALCO COMPANY | 3,568.50 | |
| | | **NALCO COMPANY Total** | 14,310.00 | 14,310.00 |
| 1147 | 7/13/2004 | NATIONAL STARCH & CHEMICAL | 5,834.00 | |
| 1148 | 7/13/2004 | NATIONAL STARCH & CHEMICAL | 22,040.00 | |
| 1150 | 7/15/2004 | NATIONAL STARCH & CHEMICAL | 3,576.00 | |
| 1161 | 7/21/2004 | NATIONAL STARCH & CHEMICAL | 4,290.00 | |

**STATEMENT OF FINANCIAL AFFAIRS**
**Attachment 3a**

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---|---|
| 1176 | 7/28/2004 | NATIONAL STARCH & CHEMICAL | 1,428.00 | |
| 1175 | 7/28/2004 | NATIONAL STARCH & CHEMICAL | 1,840.00 | |
| 1177 | 7/28/2004 | NATIONAL STARCH & CHEMICAL | 8,542.50 | |
| 62389 | 8/2/2004 | NATIONAL STARCH & CHEMICAL | 2,408.65 | |
| 1227 | 8/16/2004 | NATIONAL STARCH & CHEMICAL | 113.00 | |
| 62982 | 8/31/2004 | NATIONAL STARCH & CHEMICAL | 2,408.65 | |
| 1267 | 8/31/2004 | NATIONAL STARCH & CHEMICAL | 2,574.00 | |
| 1266 | 8/31/2004 | NATIONAL STARCH & CHEMICAL | 7,802.00 | |
| 1348 | 10/6/2004 | NATIONAL STARCH & CHEMICAL | 8,046.00 | |
| | | **NATIONAL STARCH & CHEMICAL Total** | 70,902.80 | 70,902.80 |
| 62708 | 8/12/2004 | NELSON CHEESE & DELI | 176.21 | |
| 62522 | 8/6/2004 | NEWARK INONE | 115.06 | |
| 62711 | 8/12/2004 | NEWARK INONE | 496.67 | |
| | | **NEWARK INONE Total** | 611.73 | 611.73 |
| 62160 | 7/15/2004 | NORDSON CORPORATION | 501.72 | |
| 62266 | 7/22/2004 | NORDSON CORPORATION | 757.67 | |
| | | **NORDSON CORPORATION Total** | 1,259.39 | 1,259.39 |
| 62161 | 7/15/2004 | NORTH MEMORIAL CLINIC | 4,888.00 | |
| 62816 | 8/19/2004 | NORTH MEMORIAL CLINIC | 809.00 | |
| | | **NORTH MEMORIAL CLINIC Total** | 5,697.00 | 5,697.00 |
| 63106 | 9/16/2004 | NORTHERN BALANCE & SCALE, IN | 1,186.00 | |
| | | **NORTHERN BALANCE & SCALE, IN Total** | 1,186.00 | 1,186.00 |
| 62523 | 8/6/2004 | NORTHERN INGREDIENTS CO., IN | 955.50 | |
| 62712 | 8/12/2004 | NORTHERN INGREDIENTS CO., IN | 825.00 | |
| 62844 | 8/23/2004 | NORTHERN INGREDIENTS CO., IN | 3,468.40 | |
| | | **NORTHERN INGREDIENTS CO., IN Total** | 5,248.90 | 5,248.90 |
| 62713 | 8/12/2004 | NORTHLAND PALLET INC. | 2,496.00 | |
| | | **NORTHLAND PALLET INC. Total** | 2,496.00 | 2,496.00 |
| 62390 | 8/2/2004 | NOVOZYMES NORTH AMERICA, INC | 318.00 | |
| 62983 | 8/31/2004 | NOVOZYMES NORTH AMERICA, INC | 318.00 | |
| | | **NOVOZYMES NORTH AMERICA, INC Total** | 636.00 | 636.00 |
| 62524 | 8/6/2004 | OFFICE MAX - A BOISE COMPANY | 2,125.74 | |
| | | **OFFICE MAX - A BOISE COMPANY Total** | 2,125.74 | 2,125.74 |
| 1361 | 10/6/2004 | PACHULSKI STANG ZIEHL YOUNG | 27,517.00 | |
| | | **PACHULSKI STANG ZIEHL YOUNG Total** | 27,517.00 | 27,517.00 |
| 62714 | 8/12/2004 | PACKAGING CONCEPTS, INC | 424.03 | |
| 62320 | 7/28/2004 | PACKAGING CONSULTANTS GROUP | 41,112.50 | |
| 62715 | 8/12/2004 | PACKAGING CONSULTANTS GROUP | 10,000.00 | |
| | | **PACKAGING CONSULTANTS GROUP Total** | 51,112.50 | 51,112.50 |
| 62931 | 8/26/2004 | PACKAGING TECHNOLOGIES | 407.03 | |
| 63089 | 9/15/2004 | PACKAGING TECHNOLOGIES | 496.79 | |
| 1358 | 10/6/2004 | PACKAGING TECHNOLOGIES | 246.53 | |
| | | **PACKAGING TECHNOLOGIES Total** | 1,150.35 | 1,150.35 |
| 62716 | 8/12/2004 | PALEN/KIMBALL COMPANY | 1,281.00 | |
| | | **PALEN/KIMBALL COMPANY Total** | 1,281.00 | 1,281.00 |
| 63050 | 9/10/2004 | PALLET RECYCLING | 2,640.00 | |
| 63111 | 9/17/2004 | PALLET RECYCLING | 2,640.00 | |
| 63187 | 9/28/2004 | PALLET RECYCLING | 2,640.00 | |
| | | **PALLET RECYCLING Total** | 7,920.00 | 7,920.00 |
| 62188 | 7/16/2004 | PATRICK PRODUCTS INC | 9,528.65 | |
| 1289 | 9/13/2004 | PATRICK PRODUCTS INC | 14,868.34 | |
| 1305 | 9/20/2004 | PATRICK PRODUCTS INC | 9,677.16 | |
| | | **PATRICK PRODUCTS INC Total** | 34,074.15 | 34,074.15 |

## STATEMENT OF FINANCIAL AFFAIRS
### Attachment 3a

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---|---|
| 63171 | 9/23/2004 | PAUL A KOVACH | 1,737.40 | |
| 63200 | 10/4/2004 | PAUL A KOVACH | 764.07 | |
| 1344 | 10/5/2004 | PAUL A KOVACH | 2,970.00 | |
| | | **PAUL A KOVACH Total** | 5,471.47 | 5,471.47 |
| 62817 | 8/19/2004 | PF GROUP | 1,411.00 | |
| 62932 | 8/26/2004 | PF GROUP | 1,411.00 | |
| | | **PF GROUP Total** | 2,822.00 | 2,822.00 |
| 62391 | 8/2/2004 | PIONEER PKG & PRINTING | 352.25 | |
| 62984 | 8/31/2004 | PIONEER PKG & PRINTING | 352.25 | |
| | | **PIONEER PKG & PRINTING Total** | 704.50 | 704.50 |
| 62527 | 8/6/2004 | PITNEY BOWES, INC. | 324.77 | |
| 62933 | 8/26/2004 | PITNEY BOWES, INC. | 324.77 | |
| | | **PITNEY BOWES, INC. Total** | 649.54 | 649.54 |
| 62164 | 7/15/2004 | PITNEY HARDIN KIPP & SZUCH L | 9,000.00 | |
| 62268 | 7/22/2004 | PITNEY HARDIN KIPP & SZUCH L | 7,000.00 | |
| 62345 | 7/29/2004 | PITNEY HARDIN KIPP & SZUCH L | 7,000.00 | |
| 62458 | 8/5/2004 | PITNEY HARDIN KIPP & SZUCH L | 7,000.00 | |
| 62717 | 8/12/2004 | PITNEY HARDIN KIPP & SZUCH L | 7,000.00 | |
| 62818 | 8/19/2004 | PITNEY HARDIN KIPP & SZUCH L | 7,000.00 | |
| 62934 | 8/26/2004 | PITNEY HARDIN KIPP & SZUCH L | 7,000.00 | |
| 1296 | 9/15/2004 | PITNEY HARDIN KIPP & SZUCH L | 10,000.00 | |
| 1366 | 10/6/2004 | PITNEY HARDIN KIPP & SZUCH L | 10,000.00 | |
| | | **PITNEY HARDIN KIPP & SZUCH L Total** | 71,000.00 | 71,000.00 |
| 62269 | 7/22/2004 | POPP TELCOM, INC. | 1,348.69 | |
| 62935 | 8/26/2004 | POPP TELCOM, INC. | 1,418.20 | |
| | | **POPP TELCOM, INC. Total** | 2,766.89 | 2,766.89 |
| 62085 | 7/13/2004 | POWDER COATING TECHNOLOGIES | 80.00 | |
| 62528 | 8/6/2004 | POWERMATION DIVISION | 1,307.69 | |
| 62718 | 8/12/2004 | POWERMATION DIVISION | 1,239.68 | |
| | | **POWERMATION DIVISION Total** | 2,547.37 | 2,547.37 |
| 62767 | 8/16/2004 | PRESPERSE INC. | 1,720.00 | |
| | | **PRESPERSE INC. Total** | 1,720.00 | 1,720.00 |
| 62392 | 8/2/2004 | PRO STAFF | 2,048.50 | |
| 62985 | 8/31/2004 | PRO STAFF | 2,048.50 | |
| | | **PRO STAFF Total** | 4,097.00 | 4,097.00 |
| 62346 | 7/29/2004 | PRUDENTIAL GROUP INSURANCE | 6,026.90 | |
| 62936 | 8/26/2004 | PRUDENTIAL GROUP INSURANCE | 6,320.09 | |
| | | **PRUDENTIAL GROUP INSURANCE Total** | 12,346.99 | 12,346.99 |
| 62165 | 7/15/2004 | PSI ENGINEERING LLC | 6,239.00 | |
| 62532 | 8/6/2004 | PSI ENGINEERING LLC | 3,237.97 | |
| 62721 | 8/12/2004 | PSI ENGINEERING LLC | 3,000.00 | |
| | | **PSI ENGINEERING LLC Total** | 12,476.97 | 12,476.97 |
| 63107 | 9/16/2004 | PSR AUTOMATION INC | 10,761.93 | |
| | | **PSR AUTOMATION INC Total** | 10,761.93 | 10,761.93 |
| 62166 | 7/15/2004 | QC INSPECTION SERVICES INC | 1,815.44 | |
| 62533 | 8/6/2004 | QC INSPECTION SERVICES INC | 1,222.56 | |
| 62722 | 8/12/2004 | QC INSPECTION SERVICES INC | 2,067.12 | |
| 62819 | 8/19/2004 | QC INSPECTION SERVICES INC | 2,058.40 | |
| 62937 | 8/26/2004 | QC INSPECTION SERVICES INC | 2,074.68 | |
| | | **QC INSPECTION SERVICES INC Total** | 9,238.20 | 9,238.20 |
| 62393 | 8/2/2004 | QUALITY PALLETS | 447.25 | |
| 62986 | 8/31/2004 | QUALITY PALLETS | 447.25 | |
| | | **QUALITY PALLETS Total** | 894.50 | 894.50 |

**STATEMENT OF FINANCIAL AFFAIRS**
**Attachment 3a**

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---|---|
| 62534 | 8/6/2004 | QUALITY STAINLESS, INC. | 852.16 | |
| | | **QUALITY STAINLESS, INC. Total** | 852.16 | 852.16 |
| 62535 | 8/6/2004 | QUEST ENGINEERING, INC. | 787.87 | |
| | | **QUEST ENGINEERING, INC. Total** | 787.87 | 787.87 |
| 62095 | 7/14/2004 | QUEST INTERNATIONAL FRAGRANC | 9,800.00 | |
| 62758 | 8/13/2004 | QUEST INTERNATIONAL FRAGRANC | 10,000.00 | |
| 1357 | 10/6/2004 | QUEST INTERNATIONAL FRAGRANC | 59,741.95 | |
| | | **QUEST INTERNATIONAL FRAGRANC Total** | 79,541.95 | 79,541.95 |
| 62167 | 7/15/2004 | QWEST | 431.26 | |
| 62270 | 7/22/2004 | QWEST | 2,280.27 | |
| 62536 | 8/6/2004 | QWEST | 487.05 | |
| 62537 | 8/6/2004 | QWEST | 879.10 | |
| 62723 | 8/12/2004 | QWEST | 113.29 | |
| 63172 | 9/23/2004 | QWEST | 2,879.71 | |
| 63173 | 9/23/2004 | QWEST | 879.10 | |
| 63173 | 9/23/2004 | QWEST | 879.10 | |
| | | **QWEST Total** | 8,828.88 | 8,828.88 |
| 62086 | 7/13/2004 | R & W PROPERTIES | 23,500.00 | |
| | | **R & W PROPERTIES Total** | 23,500.00 | 23,500.00 |
| 62394 | 8/2/2004 | R S A CORPORATION | 846.25 | |
| 62987 | 8/31/2004 | R S A CORPORATION | 846.25 | |
| 63148 | 9/23/2004 | R S A CORPORATION | 20,812.50 | |
| | | **R S A CORPORATION Total** | 22,505.00 | 22,505.00 |
| 62725 | 8/12/2004 | RAYVIC COMPANY | 585.45 | |
| 63174 | 9/23/2004 | RAYVIC COMPANY | 523.73 | |
| 63174 | 9/23/2004 | RAYVIC COMPANY | 523.73 | |
| | | **RAYVIC COMPANY Total** | 1,632.91 | 1,632.91 |
| 62395 | 8/2/2004 | RIGHT WAY PALLET SERVICE | 315.00 | |
| 62988 | 8/31/2004 | RIGHT WAY PALLET SERVICE | 315.00 | |
| | | **RIGHT WAY PALLET SERVICE Total** | 630.00 | 630.00 |
| 62939 | 8/26/2004 | RISE INDUSTRIAL | 3,700.00 | |
| | | **RISE INDUSTRIAL Total** | 3,700.00 | 3,700.00 |
| 62170 | 7/15/2004 | RITA CORPORATION | 16,711.50 | |
| 62306 | 7/26/2004 | RITA CORPORATION | 32,400.00 | |
| 62421 | 8/4/2004 | RITA CORPORATION | 16,200.00 | |
| 62538 | 8/6/2004 | RITA CORPORATION | 1,050.00 | |
| 62626 | 8/11/2004 | RITA CORPORATION | 1,000.00 | |
| 62727 | 8/12/2004 | RITA CORPORATION | 10,000.00 | |
| 62785 | 8/18/2004 | RITA CORPORATION | 1,480.50 | |
| 62820 | 8/19/2004 | RITA CORPORATION | 10,450.00 | |
| 62843 | 8/20/2004 | RITA CORPORATION | 10,440.00 | |
| 63046 | 9/9/2004 | RITA CORPORATION | 12,240.00 | |
| | | **RITA CORPORATION Total** | 111,972.00 | 111,972.00 |
| 63090 | 9/15/2004 | ROBERT B. HILL CO. | 3,258.50 | |
| | | **ROBERT B. HILL CO. Total** | 3,258.50 | 3,258.50 |
| 62821 | 8/19/2004 | ROBERT KARRICK | 27,206.10 | |
| 1359 | 10/6/2004 | ROBERT KARRICK | 12,451.77 | |
| | | **ROBERT KARRICK Total** | 39,657.87 | 39,657.87 |
| 62087 | 7/13/2004 | ROBERT O VAA | 6,896.42 | |
| 62539 | 8/6/2004 | ROBERT O VAA | 13,570.37 | |
| 1356 | 10/6/2004 | ROBERT O VAA | 22,033.11 | |
| | | **ROBERT O VAA Total** | 42,499.90 | 42,499.90 |
| 62171 | 7/15/2004 | RON KUBINSKI | 5,625.00 | |

## STATEMENT OF FINANCIAL AFFAIRS
### Attachment 3a

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---|---|
| 62348 | 7/29/2004 | RON KUBINSKI | 3,750.00 | |
| 62728 | 8/12/2004 | RON KUBINSKI | 4,400.00 | |
| 62940 | 8/26/2004 | RON KUBINSKI | 5,400.00 | |
| 63018 | 9/2/2004 | RON KUBINSKI | 425.99 | |
| 63176 | 9/23/2004 | RON KUBINSKI | 1,000.00 | |
| | | **RON KUBINSKI Total** | 20,600.99 | 20,600.99 |
| 62271 | 7/22/2004 | RUBENSTEIN LOGISTICS SERVICE | 8,292.15 | |
| 62310 | 7/27/2004 | RUBENSTEIN LOGISTICS SERVICE | 1,484.00 | |
| 62540 | 8/6/2004 | RUBENSTEIN LOGISTICS SERVICE | 7,406.87 | |
| 62941 | 8/26/2004 | RUBENSTEIN LOGISTICS SERVICE | 3,357.75 | |
| | | **RUBENSTEIN LOGISTICS SERVICE Total** | 20,540.77 | 20,540.77 |
| 62541 | 8/6/2004 | RYAN COMPANY, INC. | 620.53 | |
| | | **RYAN COMPANY, INC. Total** | 620.53 | 620.53 |
| 62319 | 7/28/2004 | S A BECKER AT LAW | 1,325.00 | |
| | | **S A BECKER AT LAW Total** | 1,325.00 | 1,325.00 |
| 62272 | 7/22/2004 | SAM SHARP | 1,282.72 | |
| 62459 | 8/5/2004 | SAM SHARP | 1,731.15 | |
| 62822 | 8/19/2004 | SAM SHARP | 2,480.05 | |
| 63177 | 9/23/2004 | SAM SHARP | 401.25 | |
| | | **SAM SHARP Total** | 5,895.17 | 5,895.17 |
| 62942 | 8/26/2004 | SAMPLETECH | 950.00 | |
| | | **SAMPLETECH Total** | 950.00 | 950.00 |
| 62199 | 7/20/2004 | SANDRA MYRICK | 613.30 | |
| | | **SANDRA MYRICK Total** | 613.30 | 613.30 |
| 63201 | 10/4/2004 | SCOTT BOCKLUND | 1,748.45 | |
| | | **SCOTT BOCKLUND Total** | 1,748.45 | 1,748.45 |
| 62422 | 8/4/2004 | SEAQUIST PERFECT DISPENSING | 34,229.55 | |
| 62425 | 8/4/2004 | SEAQUIST PERFECT DISPENSING | 50,509.00 | |
| 62435 | 8/5/2004 | SEAQUIST PERFECT DISPENSING | 2,647.50 | |
| 62619 | 8/11/2004 | SEAQUIST PERFECT DISPENSING | 71,400.00 | |
| 62730 | 8/12/2004 | SEAQUIST PERFECT DISPENSING | 48,155.00 | |
| 62768 | 8/16/2004 | SEAQUIST PERFECT DISPENSING | 19,500.00 | |
| 62773 | 8/16/2004 | SEAQUIST PERFECT DISPENSING | 1,365.00 | |
| 63094 | 9/16/2004 | SEAQUIST PERFECT DISPENSING | 62,025.00 | |
| | | **SEAQUIST PERFECT DISPENSING Total** | 289,831.05 | 289,831.05 |
| 62275 | 7/22/2004 | SECURITAS SEC SVCS USA INC | 5,041.81 | |
| 62542 | 8/6/2004 | SECURITAS SEC SVCS USA INC | 3,030.73 | |
| 62731 | 8/12/2004 | SECURITAS SEC SVCS USA INC | 1,785.63 | |
| | | **SECURITAS SEC SVCS USA INC Total** | 9,858.17 | 9,858.17 |
| 62543 | 8/6/2004 | SEELYE PLASTICS, INC. | 1,931.00 | |
| 62732 | 8/12/2004 | SEELYE PLASTICS, INC. | 645.54 | |
| | | **SEELYE PLASTICS, INC. Total** | 2,576.54 | 2,576.54 |
| 62276 | 7/22/2004 | SEMI-TRAILER STORAGE, INC. | 11,384.99 | |
| 63124 | 9/17/2004 | SEMI-TRAILER STORAGE, INC. | 4,173.48 | |
| | | **SEMI-TRAILER STORAGE, INC. Total** | 15,558.47 | 15,558.47 |
| 1153 | 7/15/2004 | SEPPIC, INC. | 437.50 | |
| 1162 | 7/21/2004 | SEPPIC, INC. | 4,266.00 | |
| 1188 | 7/29/2004 | SEPPIC, INC. | 3,354.00 | |
| 62397 | 8/2/2004 | SEPPIC, INC. | 609.19 | |
| 1207 | 8/5/2004 | SEPPIC, INC. | 2,814.00 | |
| 62990 | 8/31/2004 | SEPPIC, INC. | 609.19 | |
| | | **SEPPIC, INC. Total** | 12,089.88 | 12,089.88 |
| 62190 | 7/16/2004 | SILGAN PLASTICS CORP | 34,586.25 | |

## STATEMENT OF FINANCIAL AFFAIRS
### Attachment 3a

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---|---|
| 62313 | 7/28/2004 | SILGAN PLASTICS CORP | 24,275.43 | |
| 62614 | 8/10/2004 | SILGAN PLASTICS CORP | 21,097.00 | |
| 62786 | 8/18/2004 | SILGAN PLASTICS CORP | 51,507.29 | |
| | | **SILGAN PLASTICS CORP Total** | 131,465.97 | 131,465.97 |
| 62735 | 8/12/2004 | SKILLPATH SEMINARS | 834.00 | |
| | | **SKILLPATH SEMINARS Total** | 834.00 | 834.00 |
| 62544 | 8/6/2004 | SMITH ENGINEERING INC | 1,423.42 | |
| 62736 | 8/12/2004 | SMITH ENGINEERING INC | 1,170.00 | |
| 63047 | 9/9/2004 | SMITH ENGINEERING INC | 13,330.00 | |
| | | **SMITH ENGINEERING INC Total** | 15,923.42 | 15,923.42 |
| 62398 | 8/2/2004 | SMYTH COMPANIES, INC. | 967.16 | |
| 62991 | 8/31/2004 | SMYTH COMPANIES, INC. | 967.16 | |
| | | **SMYTH COMPANIES, INC. Total** | 1,934.32 | 1,934.32 |
| 62399 | 8/2/2004 | SPECIALTY STAFF, INC. | 770.26 | |
| 62992 | 8/31/2004 | SPECIALTY STAFF, INC. | 770.26 | |
| | | **SPECIALTY STAFF, INC. Total** | 1,540.52 | 1,540.52 |
| 62460 | 8/5/2004 | SPENTECH PLASTIC CONTAINERS | 23,388.15 | |
| 62824 | 8/19/2004 | SPENTECH PLASTIC CONTAINERS | 83,673.12 | |
| | | **SPENTECH PLASTIC CONTAINERS Total** | 107,061.27 | 107,061.27 |
| 62737 | 8/12/2004 | ST. PAUL STAMP WORKS, INC. | 980.35 | |
| | | **ST. PAUL STAMP WORKS, INC. Total** | 980.35 | 980.35 |
| 62738 | 8/12/2004 | STANTON GROUP INC | 3,300.00 | |
| 62943 | 8/26/2004 | STANTON GROUP INC | 3,300.00 | |
| 63108 | 9/16/2004 | STANTON GROUP INC | 3,300.00 | |
| | | **STANTON GROUP INC Total** | 9,900.00 | 9,900.00 |
| 62279 | 7/22/2004 | STAR TRIBUNE | 1,020.00 | |
| 62739 | 8/12/2004 | STAR TRIBUNE | 1,020.00 | |
| | | **STAR TRIBUNE Total** | 2,040.00 | 2,040.00 |
| 62280 | 7/22/2004 | STATE FUND MUTUAL INSURANCE | 20,960.00 | |
| 62944 | 8/26/2004 | STATE FUND MUTUAL INSURANCE | 20,960.00 | |
| | | **STATE FUND MUTUAL INSURANCE Total** | 41,920.00 | 41,920.00 |
| 62545 | 8/6/2004 | STEEL SALES CORPORATION | 1,371.67 | |
| | | **STEEL SALES CORPORATION Total** | 1,371.67 | 1,371.67 |
| 62212 | 7/21/2004 | SYMRISE INC | 597.50 | |
| 62360 | 7/30/2004 | SYMRISE INC | 3,137.50 | |
| 62414 | 8/3/2004 | SYMRISE INC | 19,500.00 | |
| 62436 | 8/5/2004 | SYMRISE INC | 2,590.00 | |
| 62468 | 8/6/2004 | SYMRISE INC | 2,217.50 | |
| 62755 | 8/12/2004 | SYMRISE INC | 24,200.00 | |
| 62795 | 8/19/2004 | SYMRISE INC | 2,500.00 | |
| 62841 | 8/20/2004 | SYMRISE INC | 2,122.00 | |
| 62862 | 8/26/2004 | SYMRISE INC | 3,407.50 | |
| | | **SYMRISE INC Total** | 60,272.00 | 60,272.00 |
| 62213 | 7/21/2004 | T.H. HILSON COMPANY | 3,151.10 | |
| 62321 | 7/29/2004 | T.H. HILSON COMPANY | 632.00 | |
| | | **T.H. HILSON COMPANY Total** | 3,783.10 | 3,783.10 |
| 1228 | 8/16/2004 | TAPLAST U.S.A. | 7,293.50 | |
| | | **TAPLAST U.S.A. Total** | 7,293.50 | 7,293.50 |
| 62194 | 7/19/2004 | TEAM SYSTEMS INC | 10,282.58 | |
| 62461 | 8/5/2004 | TEAM SYSTEMS INC | 12,085.00 | |
| 62740 | 8/12/2004 | TEAM SYSTEMS INC | 755.68 | |
| | | **TEAM SYSTEMS INC Total** | 23,123.26 | 23,123.26 |
| 62200 | 7/20/2004 | TECHNICAL PROPELLANTS | 35,000.00 | |

STATEMENT OF FINANCIAL AFFAIRS
Attachment 3a

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---|---|
| 62311 | 7/27/2004 | TECHNICAL PROPELLANTS | 70,000.00 | |
| 62361 | 7/30/2004 | TECHNICAL PROPELLANTS | 25,000.00 | |
| 62364 | 7/30/2004 | TECHNICAL PROPELLANTS | 29,801.72 | |
| 62417 | 8/3/2004 | TECHNICAL PROPELLANTS | 25,000.00 | |
| | | **TECHNICAL PROPELLANTS Total** | 184,801.72 | 184,801.72 |
| 62418 | 8/3/2004 | TECHNICAL PROPELLANTS INC | 3,789.56 | |
| 62611 | 8/9/2004 | TECHNICAL PROPELLANTS INC | 35,897.00 | |
| 62620 | 8/11/2004 | TECHNICAL PROPELLANTS INC | 35,897.00 | |
| 62955 | 8/27/2004 | TECHNICAL PROPELLANTS INC | 35,910.00 | |
| 63041 | 9/9/2004 | TECHNICAL PROPELLANTS INC | 35,910.00 | |
| 63073 | 9/14/2004 | TECHNICAL PROPELLANTS INC | 35,910.00 | |
| 63092 | 9/16/2004 | TECHNICAL PROPELLANTS INC | 66,600.00 | |
| 63145 | 9/21/2004 | TECHNICAL PROPELLANTS INC | 6,955.20 | |
| 1347 | 10/6/2004 | TECHNICAL PROPELLANTS INC | 35,910.00 | |
| | | **TECHNICAL PROPELLANTS INC Total** | 292,778.76 | 292,778.76 |
| 62415 | 8/3/2004 | TECHNIGRAPH | 6,000.00 | |
| | | **TECHNIGRAPH Total** | 6,000.00 | 6,000.00 |
| 62547 | 8/6/2004 | TENNANT SALES AND SERVICE CO | 805.67 | |
| | | **TENNANT SALES AND SERVICE CO Total** | 805.67 | 805.67 |
| 62549 | 8/6/2004 | TERCO FILLING SYSTEMS | 1,271.85 | |
| 63006 | 8/31/2004 | TERCO FILLING SYSTEMS | 2,528.21 | |
| | | **TERCO FILLING SYSTEMS Total** | 3,800.06 | 3,800.06 |
| 62741 | 8/12/2004 | THERMO RAMSEY | 778.00 | |
| | | **THERMO RAMSEY Total** | 778.00 | 778.00 |
| 63007 | 8/31/2004 | TILSNER CARTON COMPANY | 2,640.00 | |
| | | **TILSNER CARTON COMPANY Total** | 2,640.00 | 2,640.00 |
| 63091 | 9/15/2004 | TMI COATINGS, INC | 15,000.00 | |
| | | **TMI COATINGS, INC Total** | 15,000.00 | 15,000.00 |
| 62173 | 7/15/2004 | TOLL GAS & WELDING SUPPLY | 869.31 | |
| 62551 | 8/6/2004 | TOLL GAS & WELDING SUPPLY | 1,391.97 | |
| 62742 | 8/12/2004 | TOLL GAS & WELDING SUPPLY | 406.72 | |
| | | **TOLL GAS & WELDING SUPPLY Total** | 2,668.00 | 2,668.00 |
| 62283 | 7/22/2004 | TOM ST AMAND | 750.00 | |
| 62825 | 8/19/2004 | TOM ST AMAND | 1,000.00 | |
| 63179 | 9/23/2004 | TOM ST AMAND | 1,250.00 | |
| | | **TOM ST AMAND Total** | 3,000.00 | 3,000.00 |
| 62553 | 8/6/2004 | TRADE TOOLS, INC. | 515.88 | |
| 62743 | 8/12/2004 | TRADE TOOLS, INC. | 283.74 | |
| | | **TRADE TOOLS, INC. Total** | 799.62 | 799.62 |
| 62174 | 7/15/2004 | TRAFFIC MANAGEMENT INC | 1,650.00 | |
| 63126 | 9/17/2004 | TRAFFIC MANAGEMENT INC | 450.00 | |
| 63136 | 9/21/2004 | TRAFFIC MANAGEMENT INC | 2,400.00 | |
| 63136 | 10/4/2004 | TRAFFIC MANAGEMENT INC | 2,400.00 | |
| | | **TRAFFIC MANAGEMENT INC Total** | 6,900.00 | 6,900.00 |
| 62175 | 7/15/2004 | TRIANGLE WAREHOUSE INC | 2,596.31 | |
| 62554 | 8/6/2004 | TRIANGLE WAREHOUSE INC | 2,503.75 | |
| 62744 | 8/12/2004 | TRIANGLE WAREHOUSE INC | 694.20 | |
| | | **TRIANGLE WAREHOUSE INC Total** | 5,794.26 | 5,794.26 |
| 62176 | 7/15/2004 | TRICORBRAUN | 50,000.00 | |
| 1163 | 7/21/2004 | TRICORBRAUN | 111,364.08 | |
| 1187 | 7/29/2004 | TRICORBRAUN | 33,375.00 | |
| 1197 | 7/30/2004 | TRICORBRAUN | 50,000.00 | |
| 1219 | 8/10/2004 | TRICORBRAUN | 94,000.00 | |

**STATEMENT OF FINANCIAL AFFAIRS**
**Attachment 3a**

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---|---|
| 1241 | 8/19/2004 | TRICORBRAUN | 37,083.75 | |
| 1256 | 8/25/2004 | TRICORBRAUN | 67,324.00 | |
| 1275 | 9/1/2004 | TRICORBRAUN | 67,324.00 | |
| 1308 | 9/21/2004 | TRICORBRAUN | 3,836.25 | |
| | | **TRICORBRAUN Total** | 514,307.08 | 514,307.08 |
| 62745 | 8/12/2004 | TURSSO COMPANIES INC | 1,314.29 | |
| | | **TURSSO COMPANIES INC Total** | 1,314.29 | 1,314.29 |
| 62556 | 8/6/2004 | TWIN CITY OFFICE SUPPLY | 386.06 | |
| 62746 | 8/12/2004 | TWIN CITY OFFICE SUPPLY | 573.54 | |
| | | **TWIN CITY OFFICE SUPPLY Total** | 959.60 | 959.60 |
| 1157 | 7/16/2004 | U.S. BANK | 2,601.53 | |
| 62557 | 8/6/2004 | U.S. BANK | 1,233.19 | |
| 1212 | 8/6/2004 | U.S. BANK | 35.00 | |
| 1225 | 8/16/2004 | U.S. BANK | 2,756.27 | |
| 1287 | 9/10/2004 | U.S. BANK | 25.00 | |
| 1300 | 9/17/2004 | U.S. BANK | 3,308.53 | |
| 63180 | 9/23/2004 | U.S. BANK | 1,044.32 | |
| 63180 | 10/4/2004 | U.S. BANK | 1,044.32 | |
| | | **U.S. BANK Total** | 12,048.16 | 12,048.16 |
| 62627 | 8/11/2004 | U.S. CAN CO. | 25,000.00 | |
| 62630 | 8/11/2004 | U.S. CAN CO. | 10,149.00 | |
| | | **U.S. CAN CO. Total** | 35,149.00 | 35,149.00 |
| 62285 | 7/22/2004 | ULINE | 172.55 | |
| 63039 | 9/7/2004 | ULINE | 529.49 | |
| | | **ULINE Total** | 702.04 | 702.04 |
| 62789 | 8/18/2004 | UNGERER & COMPANY | 9,600.00 | |
| | | **UNGERER & COMPANY Total** | 9,600.00 | 9,600.00 |
| 62301 | 7/23/2004 | UNIQEMA, INC. | 13,222.20 | |
| 62628 | 8/11/2004 | UNIQEMA, INC. | 17,807.00 | |
| | | **UNIQEMA, INC. Total** | 31,029.20 | 31,029.20 |
| 62558 | 8/6/2004 | UNISOURCE WORLDWIDE INC | 661.20 | |
| 62747 | 8/12/2004 | UNISOURCE WORLDWIDE INC | 3,698.63 | |
| 63144 | 9/21/2004 | UNISOURCE WORLDWIDE INC | 11,999.20 | |
| | | **UNISOURCE WORLDWIDE INC Total** | 16,359.03 | 16,359.03 |
| 62945 | 8/26/2004 | UNITED ELECTRIC COMPANY | 3,336.53 | |
| 63063 | 9/10/2004 | UNITED ELECTRIC COMPANY | 2,299.01 | |
| | | **UNITED ELECTRIC COMPANY Total** | 5,635.54 | 5,635.54 |
| 62178 | 7/15/2004 | UNITED PARCEL SERVICE | 581.47 | |
| 62286 | 7/22/2004 | UNITED PARCEL SERVICE | 54.10 | |
| 62559 | 8/6/2004 | UNITED PARCEL SERVICE | 179.03 | |
| 62748 | 8/12/2004 | UNITED PARCEL SERVICE | 84.09 | |
| 62946 | 8/26/2004 | UNITED PARCEL SERVICE | 271.10 | |
| | | **UNITED PARCEL SERVICE Total** | 1,169.79 | 1,169.79 |
| 63109 | 9/16/2004 | UNITED STATES POSTAL SERVICE | 2,000.00 | |
| | | **UNITED STATES POSTAL SERVICE Total** | 2,000.00 | 2,000.00 |
| 62097 | 7/14/2004 | UNIVAR USA INC | 9,447.90 | |
| 62400 | 8/2/2004 | UNIVAR USA INC | 904.10 | |
| 62462 | 8/5/2004 | UNIVAR USA INC | 8,094.90 | |
| 62613 | 8/10/2004 | UNIVAR USA INC | 15,758.30 | |
| 62796 | 8/19/2004 | UNIVAR USA INC | 605.00 | |
| 62993 | 8/31/2004 | UNIVAR USA INC | 904.10 | |
| 63009 | 9/1/2004 | UNIVAR USA INC | 10,672.80 | |
| 63051 | 9/10/2004 | UNIVAR USA INC | 656.35 | |

**STATEMENT OF FINANCIAL AFFAIRS**
**Attachment 3a**

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---|---|
| 63054 | 9/10/2004 | UNIVAR USA INC | 4,734.00 | |
| 63071 | 9/13/2004 | UNIVAR USA INC | 8,757.60 | |
| 63137 | 9/21/2004 | UNIVAR USA INC | 1,753.10 | |
| | | **UNIVAR USA INC Total** | 62,288.15 | 62,288.15 |
| 62287 | 7/22/2004 | US BANCORP EQUIPMENT FINANCE | 18,729.16 | |
| 62947 | 8/26/2004 | US BANCORP EQUIPMENT FINANCE | 18,729.16 | |
| | | **US BANCORP EQUIPMENT FINANCE Total** | 37,458.32 | 37,458.32 |
| 62293 | 7/23/2004 | US DEPARTMENT OF EDUCATION | 317.80 | |
| 62560 | 8/6/2004 | US DEPARTMENT OF EDUCATION | 246.81 | |
| 62833 | 8/20/2004 | US DEPARTMENT OF EDUCATION | 276.04 | |
| 63032 | 9/3/2004 | US DEPARTMENT OF EDUCATION | 244.40 | |
| 63127 | 9/17/2004 | US DEPARTMENT OF EDUCATION | 241.15 | |
| 63204 | 10/4/2004 | US DEPARTMENT OF EDUCATION | 236.59 | |
| | | **US DEPARTMENT OF EDUCATION Total** | 1,562.79 | 1,562.79 |
| 62179 | 7/15/2004 | VELOCITY EXPRESS 133 | 567.13 | |
| 62288 | 7/22/2004 | VELOCITY EXPRESS 133 | 222.96 | |
| 62562 | 8/6/2004 | VELOCITY EXPRESS 133 | 539.34 | |
| 62749 | 8/12/2004 | VELOCITY EXPRESS 133 | 271.65 | |
| 62948 | 8/26/2004 | VELOCITY EXPRESS 133 | 268.21 | |
| | | **VELOCITY EXPRESS 133 Total** | 1,869.29 | 1,869.29 |
| 1200 | 8/2/2004 | VICTORIA INDUSTRIAL GROUP LT | 125,000.00 | |
| 1205 | 8/4/2004 | VICTORIA INDUSTRIAL GROUP LT | 118,085.68 | |
| | | **VICTORIA INDUSTRIAL GROUP LT Total** | 243,085.68 | 243,085.68 |
| 62180 | 7/15/2004 | VIRGINIA KICKERTZ | 1,198.98 | |
| 62189 | 7/16/2004 | VIRGINIA KICKERTZ | 1,489.34 | |
| 62826 | 8/19/2004 | VIRGINIA KICKERTZ | 2,980.19 | |
| 63028 | 9/2/2004 | VIRGINIA KICKERTZ | 15,334.54 | |
| 63110 | 9/16/2004 | VIRGINIA KICKERTZ | 1,041.07 | |
| 63205 | 10/5/2004 | VIRGINIA KICKERTZ | 112.38 | |
| 1343 | 10/5/2004 | VIRGINIA KICKERTZ | 1,871.64 | |
| 1369 | 10/8/2004 | VIRGINIA KICKERTZ | 311.94 | |
| | | **VIRGINIA KICKERTZ Total** | 24,340.08 | 24,340.08 |
| 62365 | 7/30/2004 | VWR INTERNATIONAL INC. | 8,737.72 | |
| 62564 | 8/6/2004 | VWR INTERNATIONAL INC. | 824.04 | |
| 62605 | 8/9/2004 | VWR INTERNATIONAL INC. | 3,572.81 | |
| 62750 | 8/12/2004 | VWR INTERNATIONAL INC. | 4,070.83 | |
| 62827 | 8/19/2004 | VWR INTERNATIONAL INC. | 2,294.38 | |
| | | **VWR INTERNATIONAL INC. Total** | 19,499.78 | 19,499.78 |
| 62362 | 7/30/2004 | W.W. GRAINGER, INC. | 1,650.68 | |
| 62751 | 8/12/2004 | W.W. GRAINGER, INC. | 843.73 | |
| | | **W.W. GRAINGER, INC. Total** | 2,494.41 | 2,494.41 |
| 62088 | 7/13/2004 | WALLACE R HLAVAC | 7,078.99 | |
| 62566 | 8/6/2004 | WALLACE R HLAVAC | 14,917.53 | |
| | | **WALLACE R HLAVAC Total** | 21,996.52 | 21,996.52 |
| 62565 | 8/6/2004 | WAL-MART PRIVATE BRANDS DIV | 1,436.07 | |
| | | **WAL-MART PRIVATE BRANDS DIV Total** | 1,436.07 | 1,436.07 |
| 62289 | 7/22/2004 | WASTE MANAGEMENT-SAVAGE MN | 1,750.31 | |
| 62568 | 8/6/2004 | WASTE MANAGEMENT-SAVAGE MN | 47.25 | |
| | | **WASTE MANAGEMENT-SAVAGE MN Total** | 1,797.56 | 1,797.56 |
| 62752 | 8/12/2004 | WELLA MANUFACTURING OF VA IN | 125,302.00 | |
| | | **WELLA MANUFACTURING OF VA IN Total** | 125,302.00 | 125,302.00 |
| 1145 | 7/13/2004 | WELLS FARGO 401K | 30,069.08 | |
| 1173 | 7/27/2004 | WELLS FARGO 401K | 28,811.95 | |

## STATEMENT OF FINANCIAL AFFAIRS
### Attachment 3a

| Check Number | Check Date | Vendor Name | Base Currency Net Amount | |
|---|---|---|---|---|
| 1222 | 8/11/2004 | WELLS FARGO 401K | 28,540.31 | |
| 1253 | 8/25/2004 | WELLS FARGO 401K | 26,206.03 | |
| 1281 | 9/2/2004 | WELLS FARGO 401K | 1.84 | |
| 1288 | 9/10/2004 | WELLS FARGO 401K | 26,968.62 | |
| | | **WELLS FARGO 401K Total** | 140,597.83 | 140,597.83 |
| 62569 | 8/6/2004 | WERNER ELECTRIC SUPPLY | 509.97 | |
| 62753 | 8/12/2004 | WERNER ELECTRIC SUPPLY | 1,415.92 | |
| | | **WERNER ELECTRIC SUPPLY Total** | 1,925.89 | 1,925.89 |
| 62187 | 7/16/2004 | WESSEL FRAGRANCES INC. | 4,000.00 | |
| 1370 | 10/8/2004 | WESSEL FRAGRANCES INC. | 36,000.00 | |
| | | **WESSEL FRAGRANCES INC. Total** | 40,000.00 | 40,000.00 |
| 62401 | 8/2/2004 | WESTAFF | 11,720.26 | |
| 62994 | 8/31/2004 | WESTAFF | 11,720.26 | |
| | | **WESTAFF Total** | 23,440.52 | 23,440.52 |
| 62570 | 8/6/2004 | WESTERN CONTAINER CO. | 900.00 | |
| 62754 | 8/12/2004 | WESTERN CONTAINER CO. | 900.00 | |
| | | **WESTERN CONTAINER CO. Total** | 1,800.00 | 1,800.00 |
| 62363 | 7/30/2004 | WET TECHNOLOGY INC | 2,213.60 | |
| 63048 | 9/9/2004 | WET TECHNOLOGY INC | 801.07 | |
| | | **WET TECHNOLOGY INC Total** | 3,014.67 | 3,014.67 |
| 62402 | 8/2/2004 | WORLD WIDE PACKAGING INC. | 525.00 | |
| 62995 | 8/31/2004 | WORLD WIDE PACKAGING INC. | 525.00 | |
| | | **WORLD WIDE PACKAGING INC. Total** | 1,050.00 | 1,050.00 |
| 62571 | 8/6/2004 | XCEL ENERGY | 47,537.04 | |
| 63019 | 9/2/2004 | XCEL ENERGY | 51,415.69 | |
| | | **XCEL ENERGY Total** | 98,952.73 | 98,952.73 |
| 62573 | 8/6/2004 | ZEELAND CHEMICALS, INC | 400.00 | |
| 63115 | 9/17/2004 | ZEELAND CHEMICALS, INC | 3,854.00 | |
| 63143 | 9/21/2004 | ZEELAND CHEMICALS, INC | 258.47 | |
| 63115 | 10/4/2004 | ZEELAND CHEMICALS, INC | 3,854.00 | |
| 1364 | 10/6/2004 | ZEELAND CHEMICALS, INC | 4,112.00 | |
| | | **ZEELAND CHEMICALS, INC Total** | 12,478.47 | 12,478.47 |

## STATEMENT OF FINANCIAL AFFAIRS
### Attachment 3b

| Vendor Name | Check Number | Check Date | Pay Currency Net Amount | Total Payments |
|---|---|---|---|---|
| DAILEY CAPITAL MANAGEMENT, L | 57229 | 11/13/2003 | 26,516 | |
| 2507 POST ROAD | 57601 | 12/1/2003 | 42,924 | |
| SOUTHPORT, CT 06890 | 57792 | 12/5/2003 | 6,659 | |
| Controlling member of Tiro Acquisition LLC | 57848 | 12/11/2003 | 23,333 | |
| | 58010 | 12/18/2003 | 45,339 | |
| | 824 | 2/10/2004 | 66,667 | |
| | 59623 | 2/26/2004 | 8,664 | |
| | 872 | 3/1/2004 | 14,121 | |
| | 948 | 3/31/2004 | 20,833 | |
| | 1023 | 4/30/2004 | 20,833 | |
| | 61485 | 6/1/2004 | 20,833 | |
| | 1085 | 6/2/2004 | 23,097 | |
| | 1129 | 6/30/2004 | 32,631 | |
| | 1194 | 7/30/2004 | 25,924 | |
| | 1269 | 8/31/2004 | 20,833 | |
| | 63130 | 9/20/2004 | 3,980 | |
| | 1362 | 10/6/2004 | 4,873 | |
| | | | | 408,061 |
| | | | | |
| ORIT INDUSTRIES LLC | 57973 | 12/16/2003 | 36,559 | |
| c/o ROBERT O. VAA | 58764 | 1/29/2004 | 50,000 | |
| 5224 DUNCRAOG ROAD | | | | 86,559 |
| EDINA, MINNESOTA A19 55436 | | | | |
| Related party that provided bridge loans. | | | | |
| | | | | |
| R & W PROPERTIES | 57280 | 11/13/2003 | 23,500 | |
| 5601 EAST RIVER ROAD | 57642 | 12/1/2003 | 47,000 | |
| MINNEAPOLIS, MN 55432 | 59355 | 2/12/2004 | 23,500 | |
| Landlord controlled by Robert Vaa and Walter Hlavic | 59681 | 2/26/2004 | 23,500 | |
| | 59732 | 3/1/2004 | 23,500 | |
| | 60950 | 4/29/2004 | 23,500 | |
| | 62086 | 7/13/2004 | 23,500 | |
| | | | | 188,000 |
| | | | | |
| TIRO ACQUISITION LLC | 57975 | 12/16/2003 | 12,164 | |
| 2507 POST ROAD | | | | 12,164 |
| SOUTHPORT, CT 06890 | | | | |
| Controlling member of Tiro Industries LLC | | | | |

## STATEMENT OF FINANCIAL AFFAIRS
### Attachment 14

| Customer | Address | City | State | Zip | Phone | FAX |
|---|---|---|---|---|---|---|
| 3M COMPANY | PO BOX 33121 | ST PAUL | MN | 55133 | 651-733-1110 | 651-737-5577 |
| ALLEGHANY PHARMACAL CORP | 277 NORTHERN BOULEVARD | GREAT NECK | NY | 11022 | 516-466-0660 | 516-466-7501 |
| APEX INTERNATIONAL | 134 COLUMBIA COURT | CHASKA | MN | 55318 | 952-227-3000 | |
| ALTOBELLA INTERNATIONAL | 14301 BURNSVILLE PKWY WEST | BURNSVILLE | MN | 55306 | 952-707-1900 | 952-707-9907 |
| AMERICAN CULTURE | 226A SHERWOOD AVE | FARMINGDALE | NY | 11735 | 631-293-3143 | 631-293-3149 |
| ARIELLA | 570 OLD BRIDGE TURNPIKE | SOUTH RIVER | NJ | 08882 | 732-238-4205 | 732-238-7716 |
| AVEDA CORPORATION | 4000 PHEASANT RIDGE DRIVE | BLAINE | MN | 55449 | 612-783-4000 | 783-4100 |
| BATH AND BODY WORKS | 7 LIMITED PARKWAY EAST | REYNOLDSBURG | OH | 43068 | 614-856-6486 | 614-856-6563 |
| BROCATO INTERNATIONAL | 43 Main Street SE | MINNEAPOLIS | MN | 55414-1036 | 612-378-2801 | 612-378-2824 |
| BIOELEMENTS | 4955 NORTH PARK DR. | COLORADO SPGS | CO | 80918-3819 | (719) 260-0297 | (719) 260-7138 |
| BRENNEN MEDICAL, INC | 1290 HAMMOND ROAD | WHITE BEAR TWNS | MN | 55110 | 651-429-7413 | 651-429-8020 |
| BUMBLE & BUMBLE | 415 WEST 13TH STREET | NEW YORK | NY | 10014 | 917-606-5120 | 917-606-5055 |
| CALIFORNIA STYLE, INC | ACCOUNTS PAYABLE | CARLSBAD | CA | 92008 | 760-918-3700 | 760-431-9386 |
| COLGATE PALMOLIVE | 1410 SOUTH CLARK BLVD. | JEFFERSONVILLE | IN | 47129 | 812-284-8780 | 973-292-6116 |
| COLOMER U.S.A. | PO BOX 37557 | JACKSONVILLE | FL | 32236 | 904-693-1313 | 904-693-1319 |
| CONTINENTAL FRAGRANCES, LTD. | 770 FOREST, SUITE B | BIRMINGHAM | MI | 48009 | 248-642-3041 | 248-642-2658 |
| CREATIVE LABORATORIES, INC. | 1325 EAGANDALE COURT #110 | EAGAN | MN | 55121 | 651-681-7740 | 651-681-7753 |
| C.W.C. INVENTORIES | 2844 METRO BLVD | MARYLAND HGTS | MO | 63043 | 314-739-1311 | 314-739-7073 |
| ENIVA CORPORATION | 1610 94TH LANE NE | BLAINE | MN | 55449 | 763-795-8870 | 763-795-8890 |
| ESTEE LAUDER COMPANIES | ATTN: ACCOUNTS PAYABLE | MELVILLE | NY | 11747 | | |
| THERMI, INC. | PO BOX 2150 | LEESBURG | VA | 20177 | 703-443-1160 | 703-777-2404 |
| FAROUK SYSTEMS, INC | 250 PENNBRIGHT | HOUSTON | TX | 77090 | 281-876-2000 | 281-876-1700 |
| FMS DISTRIBUTING | 916 CORYDON STREET | EUGENE | OR | 97401 | 541-484-5490 | |
| FORMALINE PROFESSIONAL | 66 EAST ESCALON | FRESNO | CA | 93710 | 559-431-0320 | 559-431-0343 |
| FRESH | 25 DRY DOCK AVE | BOSTON | MA | 02210 | 617-482-9411x223 | |
| GILLETTE CO, ST PAUL MFG CNTR | 5TH AT BROADWAY | ST PAUL | MN | 55101 | 612-292-2900 | |
| HARMER PERSONAL CARE LTD | CITY LINK BUSINESS PARK UNIT 5 | BRADFORD | ENGLAND | BD48JP | 01144127466011 0 | 01144127466011 7 |
| IMR | 434 LAKESIDE AVENUE NORTH | MINNEAPOLIS | MN | 55405 | 612-672-2025 | 612-672-0799 |
| IT&LY HAIRFASHION N.A. INC | 916 MERCHANT ST | AMBRIDGE | PA | 15003 | 724-266-1077 | |
| JOE PRODUCTS | 1350 BEVERLY ROAD | MCLEAN | VA | 22101 | 303-415-0560 | 303-415-0561 |
| JOHN SAHAG PRODUCTS, LTD | C/O SCHNEIDER, SCHECTER & YOSS | NEW YORK | NY | 10001 | 760-771-5830 | 760-771-9830 |
| JON ENGLISH SALONS, INC. | 2929 LYNDALE AVE SO | MINNEAPOLIS | MN | 55408 | 612-821-9000 | 612-821-8100 |
| LAMAUR - COGS 10 | P.O. BOX 1221 | MINNEAPOLIS | MN | 55440 | 763-571-1234 | |
| L'OREAL/ARTec PROFESS'L | PO BOX 39608 | SOLON | OH | 44139 | 732-499-7007 | 732-396-8619 |
| NIRVANA | 516 TYLER COURT | EDINA | MN | 55343 | 612-932-2919 | 612-938-0240 |
| MANE STREET PRODUCTS USA, INC | 5601 EAST RIVER ROAD | MINNEAPOLIS | MN | 55432 | 612-721-3310 | 612-721-4331 |
| MG FORCE, LLC | 119 EDGEWOOD COURT | WAYZATA | MN | 55391 | | |
| NADEON | 5601 EAST RIVER ROAD | FRIDLEY | MN | 55432 | 763-572-2999 | |
| NOVUS INC | 12800 HIGHWAY 13 SO STE 500 | SAVAGE | MN | 55378 | 952-946-0412 | 952-944-2542 |
| PAPER MAGIC GROUP, INC. | 401 ADAMS AVE | SCRANTON | PA | 18510 | 800-258-1044 | 570-558-1776 |
| PARIS PRESENTS INC | 3800 SWANSON COURT | GURNEE | IL | 60031 | 847-263-5500 | 847-263-5191 |
| PRESTIGE BRANDS INTERNATIONAL | 90 NORTH BROADWAY | IRVINGTON | NY | 10533 | | |
| PROCTER & GAMBLE | P.O. BOX 701 | CINCINNATI | OH | 45201-0701 | | |
| QUINTESSENTIALS | 1915 N 121ST STREET | OMAHA | NE | 68154 | (402) 397-6310 | 402-397-1114 |

1

347r01_.XLS

TIRO INDUSTRIES, LLC

CASE NO. 04-12939 (PJW)

STATEMENT OF FINANCIAL AFFAIRS
Attachment 14

| | | | | | |
|---|---|---|---|---|---|
| R.T.SCHMID | 1624 HARMON PLACE | MINNEAPOLIS | MN | 55403 | (612) 486-5850 | (612) 486-5860 |
| RATNER COMPANIES | 2815 HARTLAND ROAD | FALLS CHURCH | VA | 22043 | 703-698-7090 | 703-846-8569 |
| HIGHER ROAD | PO BOX 877 | CHANHASSEN | MN | 55317-0877 | | |
| REGIS CORPORATION | 7201 METRO BOULEVARD | MINNEAPOLIS | MN | 55439 | 612-947-7517 | 612-947-7500 |
| RETROHAIR INC | 427 JANE STREET | CARNEGIE | PA | 15106 | 412-278-1910 | 412-278-1913 |
| RICHARD RAVID, INC | 4250 NORMANDY COURT | ROYAL OAK | MI | 48073 | 248-549-3350 | 248-549-7606 |
| SAFA | 3964 MINNEHAHA AVE. | MPLS | MN | 55406 | 722-6666 | 722-4100 |
| SALON INNOVATIONS | WESTVIEW BUSINESS CENTER | GOLDEN VALLEY | MN | 55427 | 763-512-5220 | 763-545-7867 |
| SALONQUEST | 7185 Chagrin Rd. | Chagrin Falls | OH | 44023 | (440) 893-1100 | (440) 893-1111 |
| SAMY SALON SYSTEMS, INC | 800 DOUGLAS RD, STE 105 | CORAL GABLES | FL | 33134 | 305-866-7269 | 305-446-2171 |
| SCRUPLES | 8231-214TH STREET WEST | LAKEVILLE | MN | 55044-9009 | 952-469-4646 | 952-469-1620 |
| SIMPLY ORGANIC, INC. | 14902 HICKORY COURT | EDEN PRAIRIE | MN | 55346 | (952) 937-1545 | 952-949-9881 |
| PHYTON CORPORATION | 7449 CAHILL ROAD | EDINA | MN | 55439-2731 | 952-944-9779 | 952-944-7755 |
| SPA SCIENCES | 16 TECHNOLOGY DRIVE, STE 102 | IRVINE | CA | 92618 | 949-679-0490x14 | 949-679-0497 |
| THE THYMES | 629 9TH STREET SE | MINNEAPOLIS | MN | 55414 | 612-338-4471 | 612-338-3853 |
| JDM PRODUCTS, LTD. | P.O. BOX 50277 | HENDERSON | NV | 89016-0277 | 713-984-8800 | 713-935-4407 |
| WELLA MANUFACTURING OF VIRGINA | PO BOX 4111 | WOODLAND HILLS | CA | 91365 | 952-403-1511 | 952-233-2665 |

2

## STATEMENT OF FINANCIAL AFFAIRS
### Attachment 23

| EMPLOYEE NAME | PAYDATE | REGULAR EARNINGS | AUTO ALLOWANCE | INSURANCE SPECIAL PAY | SEVERANCE PAY | PAY TOTALS |
|---|---|---|---|---|---|---|
| **BOCKLUND, SCOTT** | 10/03/03 | $ 5,384.61 | $ - | $ - | $ - | $ 5,384.61 |
| 7820 64TH. ST. N. | 10/17/03 | $ 5,384.61 | $ - | $ - | $ - | $ 5,384.61 |
| ST PAUL, MN 55115 | 10/31/03 | $ 5,384.61 | $ - | $ - | $ - | $ 5,384.61 |
| Former CFO and COO. | 11/14/03 | $ 5,384.61 | $ - | $ - | $ - | $ 5,384.61 |
| | 11/28/03 | $ 5,384.61 | $ - | $ - | $ - | $ 5,384.61 |
| | 12/12/03 | $ 6,730.77 | $ - | $ - | $ - | $ 6,730.77 |
| | 12/26/03 | $ 6,730.77 | $ - | $ - | $ - | $ 6,730.77 |
| | 01/09/04 | $ 6,370.77 | $ - | $ - | $ - | $ 6,370.77 |
| | 01/23/04 | $ 6,370.77 | $ - | $ - | $ - | $ 6,370.77 |
| | 02/06/04 | $ 6,730.77 | $ - | $ - | $ - | $ 6,730.77 |
| | 02/20/04 | $ 6,730.77 | $ - | $ - | $ - | $ 6,730.77 |
| | 03/05/04 | $ 6,730.77 | $ - | $ - | $ - | $ 6,730.77 |
| | 03/19/04 | $ - | $ - | $ - | $ - | $ - |
| | 04/02/04 | $ - | $ - | $ - | $ - | $ - |
| | 04/16/04 | $ 8,974.81 | $ - | $ - | $ - | $ 8,974.81 |
| | 04/30/04 | $ 6,730.77 | $ - | $ - | $ - | $ 6,730.77 |
| | 05/14/04 | $ 8,974.27 | $ - | $ - | $ - | $ 8,974.27 |
| | 05/28/04 | $ 8,974.27 | $ - | $ - | $ - | $ 8,974.27 |
| | 06/11/04 | $ 8,974.27 | $ - | $ - | $ - | $ 8,974.27 |
| | 06/25/04 | $ 8,974.27 | $ - | $ - | $ - | $ 8,974.27 |
| | 07/09/04 | $ 8,974.27 | $ - | $ - | $ - | $ 8,974.27 |
| | 07/23/04 | $ 6,730.77 | $ - | $ - | $ - | $ 6,730.77 |
| | 08/06/04 | $ 6,730.77 | $ - | $ - | $ - | $ 6,730.77 |
| | 08/20/04 | $ 6,730.77 | $ - | $ - | $ - | $ 6,730.77 |
| | 09/03/04 | $ 6,730.77 | $ - | $ - | $ - | $ 6,730.77 |
| | 09/17/04 | $ 6,730.77 | $ - | $ - | $ - | $ 6,730.77 |
| | 10/01/04 | $ 6,730.77 | $ - | $ - | $ - | $ 6,730.77 |
| | 10/15/04 | $ 6,057.69 | $ - | $ - | $ - | $ 6,057.69 |
| | 10/29/04 | $ 23,305.12 | $ - | $ - | $ - | $ 23,305.12 |
| | | **$ 203,642.80** | **$ -** | **$ -** | **$ -** | **$ 203,642.80** |
| **HLAVAC, WALLACE** | 10/03/03 | $ 4,616.00 | $ - | $ 25,000.00 | $ - | $ 29,616.00 |
| 1201 YALE PLACE #305 | 10/17/03 | $ 4,616.00 | $ 850.00 | $ - | $ - | $ 5,466.00 |
| MINNEAPOLIS, MN 55403 | 10/31/03 | $ 4,616.00 | $ - | $ - | $ - | $ 4,616.00 |
| Former officer and member, deceased | 11/14/03 | $ 4,616.00 | $ - | $ - | $ - | $ 4,616.00 |
| | 11/28/03 | $ 4,616.00 | $ 850.00 | $ - | $ - | $ 5,466.00 |
| | 12/12/03 | $ 5,770.00 | $ - | $ - | $ - | $ 5,770.00 |
| | 12/26/03 | $ 5,770.00 | $ 850.00 | $ - | $ - | $ 6,620.00 |
| | 01/09/04 | $ 5,770.00 | $ - | $ 25,000.00 | | $ 30,770.00 |
| | 01/23/04 | $ 5,770.00 | $ 850.00 | $ - | $ - | $ 6,620.00 |
| | 02/06/04 | $ 5,770.00 | $ - | $ - | $ - | $ 5,770.00 |
| | 02/20/04 | $ 5,770.00 | $ 850.00 | $ - | $ - | $ 6,620.00 |
| | 03/05/04 | $ 5,770.00 | $ - | $ - | $ - | $ 5,770.00 |
| | 03/19/04 | $ - | $ - | $ - | $ - | $ - |
| | 04/02/04 | $ - | $ - | $ - | $ - | $ - |
| | 04/16/04 | $ 7,693.35 | $ 850.00 | $ 4,166.65 | $ - | $ 12,710.00 |
| | 04/30/04 | $ 5,770.00 | $ - | $ - | $ - | $ 5,770.00 |
| | 05/14/04 | $ 7,693.33 | $ 850.00 | $ 4,166.67 | $ - | $ 12,710.00 |
| | 05/28/04 | $ 7,693.33 | $ 850.00 | $ 4,166.67 | $ - | $ 12,710.00 |
| | 06/11/04 | $ 7,693.33 | $ - | $ 4,166.67 | $ - | $ 11,860.00 |
| | 06/25/04 | $ 7,693.33 | $ 850.00 | $ 4,166.67 | $ - | $ 12,710.00 |
| | 07/09/04 | $ 7,693.33 | $ - | $ 4,166.67 | $ - | $ 11,860.00 |
| | 07/23/04 | $ 5,770.00 | $ 850.00 | $ 25,000.00 | $ - | $ 31,620.00 |
| | 08/06/04 | $ 5,193.16 | $ - | $ 7,142.84 | $ - | $ 12,336.00 |
| | | **$ 126,363.16** | **$ 8,500.00** | **$ 107,142.84** | **$ -** | **$ 242,006.00** |
| **JOHNSON, DENNIS** | 08/20/04 | $ 6,730.77 | $ - | $ - | $ - | $ 6,730.77 |
| 12700 KILLDEER STREET NW | 09/03/04 | $ 6,730.77 | $ - | $ - | $ - | $ 6,730.77 |
| COON RAPIDS, MN 55448 | 09/17/04 | $ 6,730.77 | $ - | $ - | $ - | $ 6,730.77 |
| Former CFO | 10/01/04 | $ 6,730.77 | $ - | $ - | $ - | $ 6,730.77 |
| | 10/15/04 | $ 6,057.69 | $ - | $ - | $ - | $ 6,057.69 |
| | 10/29/04 | $ 16,826.00 | $ - | $ - | $ - | $ 16,826.00 |
| | | **$ 49,806.77** | **$ -** | **$ -** | **$ -** | **$ 49,806.77** |
| **KARRICK, ROBERT** | 11/14/03 | $ 1,730.77 | $ - | $ - | $ - | $ 1,730.77 |

**TIRO INDUSTRIES, LLC**

## STATEMENT OF FINANCIAL AFFAIRS
### Attachment 23

CASE NO. 04-12939 (PJW)

| EMPLOYEE NAME | PAYDATE | REGULAR EARNINGS | AUTO ALLOWANCE | INSURANCE SPECIAL PAY | SEVERANCE PAY | PAY TOTALS |
|---|---|---|---|---|---|---|
| **4773 LONDON LANE** | 11/28/03 | $ 8,653.85 | $ - | $ - | $ - | $ 8,653.85 |
| **EAGAN, MN 55122** | 12/12/03 | $ 8,653.85 | $ - | $ - | $ - | $ 8,653.85 |
| Former, CEO, Chairman and Manager | 12/26/03 | $ 8,653.85 | $ - | $ - | $ - | $ 8,653.85 |
| | 01/09/04 | $ 8,653.85 | $ - | $ - | $ - | $ 8,653.85 |
| | 01/23/04 | $ 8,653.85 | $ - | $ - | $ - | $ 8,653.85 |
| | 02/06/04 | $ 8,653.85 | $ - | $ - | $ - | $ 8,653.85 |
| | 02/20/04 | $ 8,653.85 | $ - | $ - | $ - | $ 8,653.85 |
| | 03/05/04 | $ 8,653.85 | $ - | $ - | $ - | $ 8,653.85 |
| | 03/19/04 | $ - | $ - | $ - | $ - | $ - |
| | 04/02/04 | $ - | $ - | $ - | $ - | $ - |
| | 04/16/04 | $ 11,539.05 | $ - | $ - | | $ 11,539.05 |
| | 04/30/04 | $ 8,653.85 | $ - | $ - | $ - | $ 8,653.85 |
| | 05/14/04 | $ 11,538.35 | $ - | $ - | $ - | $ 11,538.35 |
| | 05/28/04 | $ 11,538.35 | $ - | $ - | $ - | $ 11,538.35 |
| | 06/11/04 | $ 11,538.35 | $ - | $ - | $ - | $ 11,538.35 |
| | 06/25/04 | $ 11,538.35 | $ - | $ - | $ - | $ 11,538.35 |
| | 07/09/04 | $ 11,538.35 | $ - | $ - | $ - | $ 11,538.35 |
| | 07/23/04 | $ 8,653.85 | $ - | $ - | $ - | $ 8,653.85 |
| | 08/06/04 | $ 8,653.85 | $ - | $ - | $ - | $ 8,653.85 |
| | 08/20/04 | $ 8,653.85 | $ - | $ - | $ - | $ 8,653.85 |
| | 09/03/04 | $ 8,653.85 | $ - | $ - | $ - | $ 8,653.85 |
| | 09/17/04 | $ 8,653.85 | $ - | $ - | $ - | $ 8,653.85 |
| | 10/01/04 | $ 8,653.85 | $ - | $ - | $ - | $ 8,653.85 |
| | 10/15/04 | $ 8,653.38 | $ - | $ - | $ - | $ 8,653.38 |
| | 10/29/04 | $ 8,653.85 | $ - | $ - | $ - | $ 8,653.85 |
| | | $ 218,076.55 | $ - | $ - | $ - | $ 218,076.55 |
| **KICKERTZ, VIRGINIA R.** | 05/28/04 | $ 5,769.24 | $ - | $ - | $ - | $ 5,769.24 |
| **295 BAYVIEW BLVD** | 06/11/04 | $ 5,769.24 | $ - | $ - | $ - | $ 5,769.24 |
| **STRATFORD, CT 06615** | 06/25/04 | $ 5,769.24 | $ - | $ - | $ - | $ 5,769.24 |
| **Chief Technical Officer** | 07/09/04 | $ 5,786.55 | $ - | $ - | $ - | $ 5,786.55 |
| | 07/23/04 | $ 5,786.55 | $ - | $ - | $ - | $ 5,786.55 |
| | 08/06/04 | $ 5,786.55 | $ - | $ - | $ - | $ 5,786.55 |
| | 08/20/04 | $ 5,786.55 | $ - | $ - | $ - | $ 5,786.55 |
| | 09/03/04 | $ 5,786.55 | $ - | $ - | $ - | $ 5,786.55 |
| | 09/17/04 | $ 5,786.55 | $ - | $ - | $ - | $ 5,786.55 |
| | 10/01/04 | $ 5,786.55 | $ - | $ - | $ - | $ 5,786.55 |
| | 10/15/04 | $ 5,209.63 | $ - | $ - | $ - | $ 5,209.63 |
| | 10/29/04 | $ 5,786.55 | $ - | $ - | $ - | $ 5,786.55 |
| | | $ 68,809.75 | $ - | $ - | $ - | $ 68,809.75 |
| **KVAM, MARTIN J.** | 10/03/03 | $ 5,384.61 | $ - | $ - | $ - | $ 5,384.61 |
| **5601 EAST RIVER ROAD** | 10/17/03 | $ 5,384.61 | $ - | $ - | $ - | $ 5,384.61 |
| **FRIDLEY, MN 55432** | 10/31/03 | $ 5,384.61 | $ - | $ - | $ - | $ 5,384.61 |
| **Executive Vice President** | 11/14/03 | $ 5,384.61 | $ - | $ - | $ - | $ 5,384.61 |
| | 11/28/03 | $ 5,384.61 | $ - | $ - | $ - | $ 5,384.61 |
| | 12/12/03 | $ 6,730.77 | $ - | $ - | $ - | $ 6,730.77 |
| | 12/26/03 | $ 6,730.77 | $ - | $ - | $ - | $ 6,730.77 |
| | 01/09/04 | $ 6,730.77 | $ - | $ - | $ - | $ 6,730.77 |
| | 01/23/04 | $ 6,771.15 | $ - | $ - | $ - | $ 6,771.15 |
| | 02/06/04 | $ 6,750.96 | $ - | $ - | $ - | $ 6,750.96 |
| | 02/20/04 | $ 6,750.96 | $ - | $ - | $ - | $ 6,750.96 |
| | 03/05/04 | $ 6,750.96 | $ - | $ - | $ - | $ 6,750.96 |
| | 03/19/04 | $ - | $ - | $ - | $ - | $ - |
| | 04/02/04 | $ - | $ - | $ - | $ - | $ - |
| | 04/16/04 | $ 9,015.19 | $ - | $ - | $ - | $ 9,015.19 |
| | 04/30/04 | $ 6,750.96 | $ - | $ - | $ - | $ 6,750.96 |
| | 05/14/04 | $ 6,014.65 | $ - | $ - | $ - | $ 6,014.65 |
| | 05/28/04 | $ 8,994.46 | $ - | $ - | $ - | $ 8,994.46 |
| | 06/11/04 | $ 8,994.46 | $ - | $ - | $ - | $ 8,994.46 |
| | 06/25/04 | $ 8,994.46 | $ - | $ - | $ - | $ 8,994.46 |
| | 07/09/04 | $ 8,994.46 | $ - | $ - | $ - | $ 8,994.46 |
| | 07/23/04 | $ 6,750.96 | $ - | $ - | $ - | $ 6,750.96 |
| | 08/06/04 | $ 6,750.96 | $ - | $ - | $ - | $ 6,750.96 |

## STATEMENT OF FINANCIAL AFFAIRS
### Attachment 23

| EMPLOYEE NAME | PAYDATE | REGULAR EARNINGS | AUTO ALLOWANCE | INSURANCE SPECIAL PAY | SEVERANCE PAY | PAY TOTALS |
|---|---|---|---|---|---|---|
| | 08/20/04 | $ 6,750.96 | $ - | $ - | $ - | $ 6,750.96 |
| | 09/03/04 | $ 6,750.96 | $ - | $ - | $ - | $ 6,750.96 |
| | 09/17/04 | $ 6,750.96 | $ - | $ - | $ - | $ 6,750.96 |
| | 10/01/04 | $ 6,750.96 | $ - | $ - | $ - | $ 6,750.96 |
| | 10/15/04 | $ 6,077.88 | $ - | $ - | $ - | $ 6,077.88 |
| | 10/29/04 | $ 6,750.96 | $ - | $ - | $ - | $ 6,750.96 |
| | | $ 185,232.63 | $ - | $ - | $ - | $ 185,232.63 |
| **NICUSANTI, ALBERT** | 10/03/03 | $ 7,384.61 | $ - | $ - | $ - | $ 7,384.61 |
| **5 THISTLE LANE** | 10/17/03 | $ 7,384.61 | $ 1,200.00 | $ - | $ - | $ 8,584.61 |
| **WARREN, NJ 07059** | 10/31/03 | $ 9,230.77 | $ - | $ - | $ - | $ 9,230.77 |
| **Former CEO** | 11/14/03 | $ 13,846.16 | $ 1,200.00 | $ - | $ - | $ 15,046.16 |
| | 11/28/03 | $ - | $ - | $ - | $ 7,384.62 | $ 7,384.62 |
| | 12/12/03 | $ - | $ - | $ - | $ 7,384.62 | $ 7,384.62 |
| | 12/26/03 | $ - | $ 1,200.00 | $ - | $ 7,384.62 | $ 8,584.62 |
| | 01/09/04 | $ - | $ - | $ - | $ - | $ - |
| | 01/23/04 | $ - | $ - | $ - | $ 7,384.62 | $ 7,384.62 |
| | 02/06/04 | $ - | $ - | $ - | $ 7,384.62 | $ 7,384.62 |
| | 02/20/04 | $ - | $ 1,200.00 | $ - | $ 7,384.62 | $ 8,584.62 |
| | 03/05/04 | $ - | $ - | $ - | $ 7,384.62 | $ 7,384.62 |
| | 03/19/04 | $ - | $ 1,200.00 | $ - | $ 7,384.62 | $ 8,584.62 |
| | 04/02/04 | $ - | $ - | $ - | $ 7,384.62 | $ 7,384.62 |
| | 04/16/04 | $ - | $ 1,200.00 | $ - | $ 7,384.62 | $ 8,584.62 |
| | 04/30/04 | $ - | $ - | $ - | $ 7,384.62 | $ 7,384.62 |
| | 05/14/04 | $ - | $ - | $ - | $ 7,384.62 | $ 7,384.62 |
| | 05/28/04 | $ - | $ 1,200.00 | $ - | $ 7,384.62 | $ 8,584.62 |
| | 06/11/04 | $ - | $ - | $ - | $ 7,384.62 | $ 7,384.62 |
| | 06/25/04 | $ - | $ (600.00) | $ - | $ 7,384.62 | $ 6,784.62 |
| | 07/09/04 | $ - | $ - | $ - | $ 7,384.62 | $ 7,384.62 |
| | 07/23/04 | $ - | $ - | $ - | $ 7,384.62 | $ 7,384.62 |
| | 08/06/04 | $ - | $ - | $ - | $ 7,384.62 | $ 7,384.62 |
| | 08/20/04 | $ - | $ - | $ - | $ 5,365.22 | $ 5,365.22 |
| | | $ 37,846.15 | $ 7,800.00 | $ - | $ 138,288.38 | $ 183,934.53 |
| **PURSEL, STEPHEN G.** | 10/03/03 | $ 4,923.08 | $ - | $ - | $ - | $ 4,923.08 |
| **4145 GLENAIRE WAY** | 10/17/03 | $ 7,384.62 | $ - | $ - | $ - | $ 7,384.62 |
| **ACWORTH, GA 30101** | 10/31/03 | $ 6,153.85 | $ - | $ - | $ - | $ 6,153.85 |
| **Former Vice President** | 11/14/03 | $ 6,153.85 | $ - | $ - | $ - | $ 6,153.85 |
| | | $ 24,615.40 | $ - | $ - | $ - | $ 24,615.40 |
| **Singh, Ved** | 10/03/03 | $ 5,846.16 | $ - | $ - | $ - | $ 5,846.16 |
| **22 PERRINE PATH** | 10/17/03 | $ 5,846.16 | $ 900.00 | $ - | $ - | $ 6,746.16 |
| **WEST WINDSOR, NJ 08550** | 10/31/03 | $ 5,846.16 | $ - | $ - | $ - | $ 5,846.16 |
| **Former Executive Vice President** | 11/14/03 | $ 5,846.16 | $ - | $ - | $ - | $ 5,846.16 |
| | 11/28/03 | $ 5,846.16 | $ 900.00 | $ - | $ - | $ 6,746.16 |
| | 12/12/03 | $ 7,307.70 | $ - | $ - | $ - | $ 7,307.70 |
| | 12/26/03 | $ 7,307.70 | $ 900.00 | $ - | $ - | $ 8,207.70 |
| | 01/09/04 | $ 7,307.70 | $ - | $ - | $ - | $ 7,307.70 |
| | 01/23/04 | $ 7,307.70 | $ 900.00 | $ - | $ - | $ 8,207.70 |
| | 02/06/04 | $ 7,307.70 | $ - | $ - | $ - | $ 7,307.70 |
| | 02/20/04 | $ 7,307.70 | $ 900.00 | $ - | $ - | $ 8,207.70 |
| | 03/05/04 | $ 7,307.70 | $ - | $ - | $ - | $ 7,307.70 |
| | 03/19/04 | $ - | $ - | $ - | $ - | $ - |
| | 04/02/04 | $ 14,615.40 | $ 900.00 | $ - | $ - | $ 15,515.40 |
| | 04/16/04 | $ 7,308.00 | $ - | $ - | $ - | $ 7,308.00 |
| | 04/30/04 | $ 16,808.40 | $ - | $ - | $ - | $ 16,808.40 |
| | 05/14/04 | $ - | $ - | $ - | $ - | $ - |
| | 05/28/04 | $ - | $ - | $ - | $ - | $ - |
| | 06/11/04 | $ - | $ - | $ - | $ - | $ - |
| | 06/25/04 | $ - | $ - | $ - | $ - | $ - |
| | 07/09/04 | $ - | $ - | $ - | $ - | $ - |
| | 07/23/04 | $ - | $ - | $ - | $ 7,450.98 | $ 7,450.98 |
| | 08/06/04 | $ - | $ - | $ - | $ 7,450.98 | $ 7,450.98 |
| | 08/20/04 | $ - | $ - | $ - | $ 5,192.72 | $ 5,192.72 |
| | 09/03/04 | $ - | $ - | $ - | $ 5,192.72 | $ 5,192.72 |

| EMPLOYEE NAME | PAYDATE | REGULAR EARNINGS | AUTO ALLOWANCE | INSURANCE SPECIAL PAY | SEVERANCE PAY | PAY TOTALS |
|---|---|---|---|---|---|---|
| | 09/17/04 | $ - | $ - | $ - | $ 7,450.98 | $ 7,450.98 |
| | | $ 119,116.50 | $ 5,400.00 | $ - | $ 32,738.38 | $ 157,254.88 |
| **Vaa, Robert** | 10/03/03 | $ 4,616.00 | $ - | $ 25,000.00 | $ - | $ 29,616.00 |
| **5224 DUNCRAIG ROAD** | 10/17/03 | $ 4,616.00 | $ 850.00 | $ - | $ - | $ 5,466.00 |
| **EDINA, MN 55436** | 10/31/03 | $ 4,616.00 | $ - | $ - | $ - | $ 4,616.00 |
| **President, member and manager** | 11/14/03 | $ 4,616.00 | $ - | $ - | $ - | $ 4,616.00 |
| | 11/28/03 | $ 4,616.00 | $ 850.00 | $ - | $ - | $ 5,466.00 |
| | 12/12/03 | $ 5,770.00 | $ - | $ - | $ - | $ 5,770.00 |
| | 12/26/03 | $ 5,770.00 | $ 850.00 | $ - | $ - | $ 6,620.00 |
| | 01/09/04 | $ 5,770.00 | $ - | $ 25,000.00 | $ - | $ 30,770.00 |
| | 01/23/04 | $ 5,770.00 | $ 850.00 | $ - | $ - | $ 6,620.00 |
| | 02/06/04 | $ 5,770.00 | $ - | $ - | $ - | $ 5,770.00 |
| | 02/20/04 | $ 5,770.00 | $ 850.00 | $ - | $ - | $ 6,620.00 |
| | 03/05/04 | $ 5,770.00 | $ - | $ - | $ - | $ 5,770.00 |
| | 03/19/04 | $ - | $ - | $ - | $ - | $ - |
| | 04/02/04 | $ - | $ - | $ - | $ - | $ - |
| | 04/16/04 | $ 7,693.35 | $ 850.00 | $ 4,166.65 | $ - | $ 12,710.00 |
| | 04/30/04 | $ 5,770.00 | $ - | $ - | $ - | $ 5,770.00 |
| | 05/14/04 | $ 7,693.33 | $ 850.00 | $ 4,166.67 | $ - | $ 12,710.00 |
| | 05/28/04 | $ 7,693.33 | $ 850.00 | $ 4,166.67 | $ - | $ 12,710.00 |
| | 06/11/04 | $ 7,693.33 | $ - | $ 4,166.67 | $ - | $ 11,860.00 |
| | 06/25/04 | $ 7,693.33 | $ 850.00 | $ 4,166.67 | $ - | $ 12,710.00 |
| | 07/09/04 | $ 7,693.33 | $ - | $ 4,166.67 | $ - | $ 11,860.00 |
| | 07/23/04 | $ 5,770.00 | $ 850.00 | $ 25,000.00 | $ - | $ 31,620.00 |
| | 08/06/04 | $ 5,770.00 | $ - | $ - | $ - | $ 5,770.00 |
| | 08/20/04 | $ 5,770.00 | $ 850.00 | $ - | $ - | $ 6,620.00 |
| | 09/03/04 | $ 5,770.00 | $ - | $ - | $ - | $ 5,770.00 |
| | 09/17/04 | $ 5,770.00 | $ 850.00 | $ - | $ - | $ 6,620.00 |
| | 10/01/04 | $ 5,770.00 | $ - | | $ - | $ 5,770.00 |
| | 10/15/04 | $ 5,193.00 | $ 850.00 | $ - | $ - | $ 6,043.00 |
| | 10/29/04 | $ 5,770.00 | $ - | $ - | $ - | $ 5,770.00 |
| | | $ 160,983.00 | $ 11,050.00 | $ 100,000.00 | $ - | $ 272,033.00 |